## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

THE UNITED STATES OF AMERICA
for the use and benefit of ISLANDS
MECHANICAL CONTRACTOR, INC.,

Plaintiff,

v.

ENVIRONMENTAL CHEMICAL
CORPORATION, and ATLANTIC
SPECIALTY INSURANCE
COMPANY,

Defendants.

Case No. _____

## <u>COMPLAINT AND DEMAND FOR JURY TRIAL</u>

Plaintiff, THE UNITED STATES OF AMERICA, for the use and benefit

of ISLANDS MECHANICAL CONTRACTOR, INC. ("IMC"), hereby sues

Defendants, ENVIRONMENTAL CHEMICAL CORPORATION

("ECC") and ATLANTIC SPECIALTY INSURANCE COMPANY ("Surety"),

and states as follows:

### <u>PARTIES, JURISDICTION, AND VENUE</u>

1.      This is an action for damages pursuant to the Miller Act (40 U.S.C.

§ 3131, *et seq.*) seeking payment for labor and materials furnished at the

Hurricane Matthew Recovery Phase 4C Repairs Project located in the Andros,

Bahamas.

2.      IMC is a Florida Corporation organized under the laws of the State

of Florida with its principal place of business located in Middleburg, Florida. As required by the Miller Act, IMC brings this in the name of the United States of America for the use of IMC. See 40 U.S.C. § 3133 (b)(3)(A).

3.      Surety is a corporation organized under the laws of the State of New York with its principal place of business located in Plymouth, MN.

4.      ECC is a foreign corporation organized under the laws of the State of Kentucky with its principal place of business located in Burlingame, California.

5.      This Court has jurisdiction over this action under the Miller Act. *See* 40 U.S.C. §§ 3131 & 3133.

6.      Venue is proper in this Court as a portion of the contract performance occurred in this district *See* 40 U.S.C. § 3133(b)(3)(B).  Payment from ECC to IMC was required to take place in Clay County, Florida.

<u>FACTUAL BACKGROUND</u>

7.      ECC and NAVFAC Southeast ("NAVFAC") entered into prime contract number N62470-13-D-6020 wherein IMC agreed to perform certain work at the NAVFAC AUTEC Facility for the Hurricane Matthew Recovery Phase 4C Project in Andros, Bahamas ("Project").

8.      IMC entered into a Subcontract Agreement wherein IMC agreed to perform a certain portion of the construction work for the Project ("Subcontract"). A true and correct copy of the Subcontract is attached hereto

2

as Exhibit A.

9.      All conditions precedent to the maintenance of this action have been performed, excused, or waived.

## COUNT I – MILLER ACT PAYMENT BOND

10.     Paragraphs 1 through 9 are incorporated herein as though fully set forth herein.

11.     ECC, as principal, and Surety, as surety, executed a payment bond required by the Miller Act securing payment for labor and materials furnished on the Project ("Payment Bond"). ECC and Surety are jointly and severally liable under the Payment Bond for payment for labor and materials furnished to the Project. A true and correct copy of the Payment Bond is attached hereto as Exhibit B.

12.     IMC properly furnished all labor and materials to the Project as required by the Subcontract.

13.     IMC requested payment from ECC for all of the labor and materials IMC furnished for the Project, but ECC has not made payment in full to IMC for all of the labor and materials that IMC provided.

14.     IMC is a proper claimant under the Payment Bond since it is an unpaid first tier subcontractor. *See* 40 U.S.C. § 3133(b)(1).

15.     IMC furnished the last of its labor and materials to the Project on or about November 17, 2023.

16.     More than 90 days have elapsed since IMC furnished the last of its labor and materials for which this claim is made.

17.     It has been less than one year since IMC furnished the last of its labor and materials for the Project.

18.     IMC is entitled to payment of $552,195.26 due for labor and materials furnished by IMC for the Project pursuant to the Miller Act.

19.     ECC and Surety are obligated under the Payment Bond to pay IMC for the labor and materials furnished by IMC and for which ECC has failed to make payment.

WHEREFORE, THE UNITED STATES OF AMERICA, for the use and benefit of ISLANDS MECHANICAL CONTRACTOR, INC. respectfully demands judgment against ENVIRONMENTAL CHEMICAL CORPORATION and ATLANTIC SPECIALTY INSURANCE COMPANY, jointly and severally, awarding monetary damages in the amount of $552,195.26  plus  applicable interest,  costs,  and such other and further relief as this Court deems just and proper, and demands trial by jury of all issues so triable.

Respectfully submitted this 7th day of October, 2024.

**JASON D. KATZ, P.A.**

/s/Jason Katz
Jason Katz, Esq.
Florida Bar No. 013594
Primary E-mail: jason@jkatzlaw.com
Secondary E-mail: lietty@jkatzlaw.com
Secondary E-mail: casey@jkatzlaw.com
3325 S University Dr, Ste 210
Davie, FL 33328
Telephone:  (954) 494-5732
Facsimile:  (954) 589-0798
***Attorneys for Plaintiff***

*EXHIBIT A*

IMC.CSA.GCC-MAC.5720.F86.WA01

**ECC**
**WORK AUTHORIZATION (WA) FORM**

**SUBCONTRACTOR NAME**:          Islands Mechanical Contractor Inc. (IMC)

**WORK AUTHORIZATION / MOD NO**.: WA 01

**DATE**: December 20, 2018
_____

This Work Authorization describes the scope of work, period of performance, deliverables, firm fixed price and basis for charging, and other requirements provided hereunder pursuant to Continuing Services Agreement # IMC.CSA.GCC-MAC.5720 under ECC's Prime Contract Number N62470-13-D-6020, Task Order F86.

| Project Name | **Hurricane Matthew Recovery Phase 4C Repairs Project, Andros AUTEC, Bahamas.** |
|---|---|
| **ECC Project Number** | **5720.F86** |
| **ECC Purchase Order Number** | **TBD** |
| **ECC Program Manager** | **Bud West** |
| **ECC Project Manager** | **Louis Perez lperez@ecc.net  901-258-0708** |
| **ECC Design Manager** | **Dave Maples** |
| **ECC Contract Issuing Office** | **1746 Cole Blvd. Bldg. 21 Ste. 350 Lakewood CO 80401 Anfal Ithghaim aithghaim@ecc.net 303-298-7607** |
| **Billing Address** | **Send invoices by email to:  Send invoices by email to: Sirwa Ahmed Sfalih@ecc.net and Louis Perez lperez@ecc.net** |
| **Subcontractor Bank Information and Wire Instructions** | |
| **Subcontractor Key Personnel** | |
| **Subcontractor Phone / Email** | STurnage@IslandsMechanical.com **904-406-6100** |

IMC.CSA.GCC-MAC.5720.F86.WA01

**WORK AUTHORIZATION DETAILS**

| 1 | Work Activity: | IMC shall provide all necessary labor, material, equipment, tools shipping, insurance, DBA insurance, facilities, etc. to complete the following tasks as indicated in the RFP for Hurricane Matthew Recovery Phase 4C Repairs Project Andros, Bahamas. **Subcontractor's work includes but not limited to the following scope items:** |
|---|---|---|

1- **1505 Treated Water Tank:**
- Replace visual depth gauge and digital tank level gauge (SCADA).
- New guardrails with toe plates around entire circumference of tank top.
- Provide openings in railings to all boom lift access.
- Touch-paint on all welds and areas damaged due to IMC's work activities.
- Replace all inlet and outlet piping with stainless steel.  Provide flange on existing pipe to interface to new stainless piping.
- Perform repairs on Cathodic Protection as required in the RFP.
- Provide temporary bypass as needed to perform tank work.
- Provide temporary bypass as needed to perform tank work.
- Provide Shop Drawings

2- **1509 Treated Water Tank:**
- Replace visual depth gauge and digital tank level gauge (SCADA).
- New guardrails with toe plates around entire circumference of tank top.
- Provide openings in railings to all boom lift access.
- Touch-paint on all welds and areas damaged due to IMC's work activities.
- Replace all inlet/outlet piping with stainless steel. Provide flange on existing pipe to interface to new stainless piping.
- Perform repairs on Cathodic Protection as required in the RFP.
- Provide temporary bypass as needed to perform tank work.

IMC.CSA.GCC-MAC.5720.F86.WA01

|  |  |  | <ul><li>Provide temporary bypass as needed to perform tank work.</li><li>Provide Shop Drawings</li></ul>**3-  1520 Raw Water Tank:**<ul><li>Replace visual depth gauge and digital tank level gauge (SCADA).</li><li>New guardrails with toe plates around entire circumference of tank top</li><li>Provide openings in railings to all boom lift access.</li><li>Touch-paint on all welds and areas damaged due to IMC's work activities. .</li><li>Replace all inlet/outlet piping with stainless steel.  Provide flange on existing pipe to interface to new stainless piping.</li><li>Perform repairs on Cathodic Protection as required in the RFP.</li><li>Provide temporary bypass as needed to perform tank work.</li><li>Provide abatement and coatings as necessary.</li><li>Replace visual depth gauge and digital tank level gauge (SCADA).</li><li>Provide Shop Drawings</li></ul>**4-  1555 Raw Water Buffer tank:**<ul><li>Replace visual depth gauge and digital tank level gauge (SCADA).</li><li>Replace all inlet/outlet piping with stainless steel.  Provide flange on existing pipe to interface to new stainless piping.  Includes new Stainless-Steel control valve.</li><li>Provide Shop Drawings</li></ul>**5-  1033 Range User Hangar:**<ul><li>Demolition of existing structure in its entirety except for the superstructure and slab</li><li>Allowance for replacement of 10% of building structural elements (excludes roof components).</li><li>Coating of any structural steel replaced by IMC with a SSPC QP 1 certified subcontractor.</li><li>Provide a new PEMB within the existing slab.</li><li>Provide room requirements as noted in the RFP.</li><li>New electrical, compressed air piping and station.</li><li>Remove existing CCTV and reinstall.</li></ul>**6-  1019 Base Chapel:** |

IMC.CSA.GCC-MAC.5720.F86.WA01

| | | |
|---|---|---|
| | | <ul><li>Provide new weather-stripping on south side personnel door.</li><li>Remove existing interior ceiling and replace with new 2'x2' suspended ceiling</li><li>Replace existing 5-ton packaged system with new 5-ton split system.  Includes new supply/return ductwork and distribution.</li><li>Touch up paint at areas damaged due to IMC's work activities.</li></ul>**7-  1224 CBH-4**<ul><li>Demolition of existing structure, except for the slab and the exterior walls. Should this work activity damage the exterior stucco finish, IMC will be responsible to repair.</li><li>Includes any abatement work.</li><li>Renovation to include building out the structure to support a new roof.</li><li>Interior layout to match final design layout (20 living units).</li><li>Includes all architectural, mechanical, electrical, plumbing and fire protection rough in work.</li><li>Includes all architectural, mechanical, electrical, plumbing and fire protection finish work (kitchenette and floor tile)</li><li>Touch paint and patch areas damaged due to IMC's work activities</li></ul>**8-  1215 Admin West:**<ul><li>Replace (73 +/-) windows; includes interior/exterior infills above and below new window.</li><li>Remove/Replace weather stripping on all existing exterior doors; (3) pair of doors and (4) single doors.</li><li>Allowance for replacement of 10% of building structural elements (excludes roof components).</li><li>Coating of any structural steel replaced by IMC with a SSPC QP 1 certified subcontractor.</li><li>Replace AHU with new VAV, chilled water AHU, (8) VAV terminals and new supply ductwork.  Route condensate to storm drain.</li><li>Replace AHU with new VAV, chilled water AHU, (8) VAV terminals and new supply ductwork.  Route condensate to storm drain.</li></ul> |

IMC.CSA.GCC-MAC.5720.F86.WA01

- Touch up paint at areas damaged due to IMC's work activities.

**9-  1530 Shipping and Receiving:**
- Replace roll-up door with (1) 12'-0" x 13'-0" roll-up door, exterior mounted at Loading Dock.
- Provide new personnel entry door, frame and hardware at west side of building.
- Provide new personnel entry door, frame and hardware at west side of building.
- Touch up paint at areas damaged due to IMC's work activities.

**10- 1935 Waterfront Storage:**
- Install New electrical to support exhausts fan changes.
- Install New LED high output high-bay lighting fixtures and circuitry
- Touch up paint at areas damaged due to IMC's work activities.
- Install owner furnished roll-up doors
- Replace two propeller exhaust fans at each end of the building (4 total) with direct drive fans of like size.

**This award includes the following clarifications:**
- Only one tank at a time
- Lead Paint on Tank 1520
- Pricing Broke Down per Tank

Subcontractor's scope to include: Provide required material containers, load containers ( IMC materials and equipment) and deliver loaded containers to Beyel Brothers Fort Pierce Florida for shipment to Andros Island. Commissioning, Tab and PQP allowance(s) for required buildings that are covered in IMC-above SOW-. Anchoring of storage containers for hurricane events if required.

Work must be performed in accordance with Government's RFP# AQCE0118 and RFP AQCE0118 Amendments 1 through 3, **Matkin Hoover Approved Design Package**, Attached Request for Proposal (RFP-AQCE0118-Hurricane Matthew Repairs, Phase 4C AUTEC-Bahamas & its Amendments 1-6), including all RFP's & Amendment's referenced attachments.

IMC.CSA.GCC-MAC.5720.F86.WA01

| 2 | **Pricing Format / Cost of Service:** | Firm Fixed Price: See the following Pricing List:<br><br>Building 1505       $ 223,482.00<br>Building 1509       $ 218,077.00<br>Building 1520       $1,370,736.00<br>Building 1555       $ 210,688.00<br>Building 1033       $ 846,060.00<br>Building 1019       $ 158,925.00<br>Building 1224       $ 2,334,910.00<br>Building 1215       $720,690.00<br>Building 1530       $ 162,710.00<br>Building 1935       $51,770.00<br>Bldg. 1935 Exhaust Fans $22,000.00.<br>Discount & Credits,     ($235,000.00)<br><br><br>Total Work Authorization Amount is $6,085,048.00<br>Payment & Performance Bond Fees are included in the WA total amount. |
| 3 | **Daily Work Schedule:** | Normal work schedule will be:<br>Monday – Saturday 0700 – 1800<br>IMC shall perform the work in a manner that does not cause any delays to the milestones of the Approved Project Schedule. |
| 4 | **Bond or Other Surety:** | 100% Payment & Performance Bonds are required |
| 5 | **Retention:** | 10% Applicable to all invoices |
| 6 | **Safety Compliance Requirements:** | IMC must comply with the Site Specific Safety plan and direction of ECC Representatives. All personnel must complete the online ESQ orientation prior to arriving at the project site. |
| 7 | **Communications:** | IMC must provide a daily QC report that conforms to the requirements outlined by ECC QC Manager. |
| 8 | **CSA Part A:** | Applicable |
| 9 | **CSA Part B:** | Applicable |
| 10 | **CSA Part C:** | Applicable |
| 11 | **CSA Part D:** | Applicable |
| 12 | **CSA Part E:** | Does not apply |

IMC.CSA.GCC-MAC.5720.F86.WA01

| 13 | Wage Determination: | Does Not Apply |
|----|---------------------|----------------|
| 14 | FAR Flowdowns: | As specified by the CSA |
| 15 | Payment Terms | As specified by the CSA |
| 16 | LDs & Delays | The subcontractor will be responsible for damages incurred by ECC as a result of subcontractor's late performance.  As described by article 9.7 of our Agreement, ECC will assess Actual Damages.  Actual damages may include any liquidated damages assessed by the Government against ECC as a result of the Subcontractor's late performance and/or they might include actual damages incurred due to extended site presence of ECC's project resources such as additional time for its staff, equipment, and facilities.<br>The schedule of Government Liquidated Damages was provided with RFP-AQCE0118 package. |

**FUNDING AMOUNT:**  Funding amount of this WA is $6,085,048.00 (Six Million, Eighty-Five Thousand, Forty-Eight and 00/00 Dollars).

**WORK AUTHORIZATION PERIOD OF PERFORMANCE:**  All obligations of the Subcontractor under this Agreement must be completed by August 26, 2019.

In addition IMC must meet the milestones of attached schedule.

**ECC PROJECT NUMBER:** The Subcontractor shall reference ECC Project Number 5720.F86 on the applicable invoices and correspondence related to the work authorized herein.

**SPECIAL CONDITIONS:** The Terms and Conditions of the Continuing Services Agreement shall apply to this Work Authorization except to the extent expressly modified by this Work Authorization. Such modification shall be set forth below or on pages attached hereto which references this Work Authorization and shall reference the specific paragraph of this Subcontract to be modified.

This Work Authorization consists of this document and any supplemental pages referenced herein or, alternatively, attached hereto which reference this Work Authorization and Modification number, as applicable.

By signing below, Subcontractor representative warrants it has formal and explicit authority to accept and bind Subcontractor to all obligations described herein, that Subcontractor will perform all obligations under this Subcontract  in accordance with all the terms and conditions provided in the associated CSA, as modified, as fully as if the same were repeated in this WA document, that Subcontractor agrees the Funding Amount provided above, if any, constitutes a full and final settlement of any and all claims, delay or acceleration costs, extensions of performance time, demands, actions, causes of action or other rights, Subcontractor may have arising out of the Agreement through the date of acceptance below, whether or not notice of such have ever been provided by Subcontractor, and excluding only those unresolved claims or demands, if any, which are specifically enumerated by Subcontractor herein or in a referenced attachment hereto.

IMC.CSA.GCC-MAC.5720.F86.WA01

<u>ECC</u>                                    <u>Islands Mechanical Contractor Inc. (IMC)</u>

By: _____                  By: *Sean Turnage*

Title: Director, Contracts & Procurement      Title: CFO

Date: _____                 Date: 1/23/2019

IMC.CSA.GCC-MAC.5720.F86.WA01

IMC General Clarifications:

1.     Design by other.  IMC will participate in the design discussions.

2.     Any abatement reports needed that are missing are the responsibility of others.

3.     Excludes any warranty on landscaping or maintenance requirements.

4.     Any work on an interior crane to be performed by others (Bldg. 1033 & 1419)

5.     IMC assumed existing window openings would support a wind/missile rated window without structural modifications.

6.     Shipping by others (FOB on East Coast of Florida).  Quantities of materials provided on bid sheet.

7.     IMC includes all housing, food per diems, and flights necessary.

8.     ECC to provide the NAVFAC required Quality Control Manager and Site Safety Health Officer. IMC to provide Competent Personnel (CP) as required by OSHA and EM-385.

9.   Any work associated with non-visible underground obstructions shall be handled as an extra to the contract. <span style="color:red">In accordance with our existing CSA Terms & Conditions</span>

10.   We do not include any contingencies for any contaminated soil.  Testing, handling, transportation and treatment of hazardous or contaminated soil is not included and if encountered will be handled as an extra to the contract.

11.   IMC has included a Payment & Performance bond for the full amount.

12.    Bid options are valid through December 31, 2018.

13.   IMC does not agree to retainage unless prime contractor has retainage withheld from it.

14.   Temporary cooling is provided for Building 1215.  Temporary cooling is not provided for any other buildings.  If additional cooling is needed for additional buildings, a budget of $60,000 can be used to account for this.

15.   Several building required DOAS units, but DOAS units small enough to work in the small spaces does not exist.

16.   Our PEMB manufacturer, NUCOR, will ONLY provide a 15-year finish warranty.  This is a result of the location of the building in proximity to the ocean.  Attempts were made to provide an additional warranty to meet the full requirements of the RFP, but we could not secure a 20-year water tight warranty.

17. Telecommunications and CATV will be provided to CBH-4 (1224) only, no other telecomm  or CATV provisions for any other CBH's is included in the price.

# Table of Contents

Cover Letter

General Introduction

Technical Requirements and Deliverables

Safety And Quality

Subcontracting and Regulatory Compliance

Financial Surety Requirements and Pre-qualifications

Bid Sheet

## Cover Letter

ECC
1240 Bayshore Highway
Burlingame ,CA ,94010
USA
650-347-1555

Dear Prospective Bidder,

ECC is inviting your firm to participate and submit a proposal for the subject RFP  in response to the Government solicitation # AQCE0118 for Hurricane Matthew Repairs Phase 4C at Autec, Bahamas. Please review the following sections and RFP material and provide your bid by the due date shown below. Please note that all questions (Pre Proposal Inquires) are due to the Government by August 9, 2018, if you have any questions please submit to ECC before August 9 2018.

For your proposal to be considered, you must respond to all of the requirements stated in the RFP documents including completion and submission of all the following documents. Complete the bid sheet and other forms provided herein. Do not substitute these forms with offerer's forms

- Narrative describing your proposed approach according the requirements described herein.
- Completed Representations and Certifications Form
- Completed ESQ Form and Supporting Information
- Completed Bid Form
- Evidence of Insurance
- Statement from Bonding Agent

You must return the complete proposal by **8/24/2018 5:00:00 PM CST** to

| | | |
|---|---|---|
| John Doris | by EMAIL | at JDoris@ecc.net |
| Anfal Ithghaim | by EMAIL | at aithghaim@ecc.net |
| Rob Parrette | by EMAIL | at RParrette@ecc.net |

**NOTE:**

**Any proposal received after the RFP due date and time stated may be rejected by ECC.**

**ECC may, at its discretion, (i) reject any or all proposals if such action is deemed by ECC to be in the best interest of ECC or the Govt., (ii) select other than the lowest priced Proposal, and / or (iii) waive informalities and minor irregularities in the Proposals received.**

Case 3:24-cv-01039-MMH-LLL   Document 1   Filed 10/07/24   Page 17 of 49 PageID 17

# General Introduction

Request for Proposal # AQCE0118 issued by The Naval Facilities Engineering Command Southeast for Hurricane Matthew Repairs Phase 4C at AUTEC, Andros Islands, Bahamas.

# Scope of Work

## Technical Requirements and Deliverables

August 3, 2018

**Re: Hurricane Matthews Repairs Phase 4C AUTEC, Andros Islands, Bahamas**

**1.0 *Location & Project Info***

The SOW includes the requirement for services for renovations, repairs, remodels and replacement by repair at the NAVFAC AUTEC Facility Andros Island ,Bahamas.

1.0 GENERAL 1.1 Project Overview

This project is an existing Naval station which suffered damage during the Hurricane Matthew event. This project is the most recent requested phase of repairs, renovations and replacement with other similar projects under current construction. The RFP requests separate pricing for thirty-six (36) separate buildings and facilities. The schedule of supplies is listed as Base bid with seven (7) listed options.████████████████████████Bid due date to the Government  is August 30, 2018 at 2:00 pm ET.

Schedule of supplies includes the following Definition of Sections which define requirements for Building/ Facility construction activities:

ES-3: Removal of existing ladders, replacing/repairing railings along the top, repairing/repairing gauges and cathodic protection and general repairs of the exterior.

ES-4: Remodel of the CBHs, only items to remain are walls and foundation

ES-5: Renovations which can include roofing, exterior siding, window replacement, HVAC work, interior refinishing, etc.

ES-6: Repair by Replacement of facilities

ES-8: Major Roofing Repair

**2.0 *Subcontractor Scope of Work***

The Subcontractor shall be expected to provide pricing to cover all labor, equipment, materials, supplies, services, permits, licenses, and incidentals required to complete work elements incorporating all applicable standards and codes. Each subcontractor will be responsible for their own and staff accommodations on the island.

 The Subcontractor shall review and use all documents provided to ensure they have a complete and thorough understanding of the project and they have accounted for everything they require to execute their portion of the work.

The duration of the project is ~~24 months.~~  see project schedule

Any work provided under each bid line item will be performed concurrently.

Pricing must be held for a period of 45 days from date proposals are due.

Any options awarded under this contract will be awarded by December 31, 2018. LPTA award.

The following are the applicable RFP documents provided as attachments to this section:

 RFP Amendment

Attachment E-PPI form

b_Part 2.PDF

c_ES-3 Tanks.PDF

d_ES-4 CBH. PDF

e_ES5_Building Elements

f_ES5_Part Six_1 Existing Site Plans Combined 05-18-2018.PDF

g_ES5_Part Six_2 Existing Drawings Combined 05-18-2018.PDF

h_ES5_Part Six_3 Photos Combined 05-18-2018. PDF

Heavy Metals Survey-FAC1207.PDF

Heavy Metals Survey-FAC1303.PDF

Heavy Metals Survey-FAC1405.PDF

Heavy Metals Survey-FAC1425.PDF

Heavy Metals Survey-FAC1624.PDF

Heavy Metals Survey-FAC1675.PDF

i_ES5_Part Six_4 Hazardous Materials Report Combined 05-18-2018.PDF

j_ES5_Part Six_5 Miscellaneous 05-18-2018.PDF

k_ES-6 Repair by Replacement.PDF

RENO Survey Fac 1411RPT.PDF

RENO Survey Fac 1642 RPT.PDF

RFP AQCEE0118 LPTA.PDF

## Attachments

attachments/ATTACHMENT E-PPI FORM.xlsx
attachments/a_ RFP Amendment.pdf
attachments/b_ Part 2.pdf
attachments/c_ ES-3 Tanks.pdf
attachments/d_ ES-4 CBH.pdf
attachments/e_ ES5_ Building Elements.pdf
attachments/f_ ES5_ Part Six_1 - Existing Site Plans Combined 05-18-2018.pdf
attachments/g_ ES5_ Part Six_2 - Existing Drawings Combined 05-18-2018.pdf
attachments/Heavy Metals Survey - Fac 1207.pdf
attachments/Heavy Metals Survey - Fac 1303.pdf
attachments/Heavy Metals Survey - Fac 1405.pdf
attachments/Heavy Metals Survey - Fac 1425.pdf
attachments/Heavy Metals Survey - Fac 1624.pdf
attachments/Heavy Metals Survey - Fac 1675.pdf
attachments/h_ ES5_ Part Six_3 - Photos Combined 05-18-2018.pdf
attachments/i_ ES5_ Part Six_4 - Hazardous Materials Reports Combined 05-18-2018.pdf
attachments/j_ ES5_ Part Six_5 - Miscellaneous 05-18-2018.pdf
attachments/k_ ES-6 Repair by Replacement.pdf
attachments/RENO Survey Fac 1411RPT.pdf
attachments/RENO Survey Fac 1624RPT.pdf
attachments/RFP AQCE0118 LPTA-RFP 1.pdf

# Safety And Quality

**Collateral Duty Ops/HS/QC** Subcontractor agrees to furnish a qualified Construction Supervisor who will also be the responsible HS/QC Supervisor. Minimum requirements will include: (RFP Preparer to select or add requirements). The Construction Supervisor will ensure the implementation of the site safety and quality control programs including performing necessary tests and inspections and preparing reports. Subcontractor shall provide ECC with the resume(s) for the Construction Supervisor to demonstrate that the individual(s) have appropriate experience and training to manage the safety and quality functions.

**Competent Persons Required** Subcontractor will designate a Competent Person who is capable of identifying hazards in the workplace and has authority to direct corrective actions and to do routine inspections of Subcontractor's€™s work areas and activities. Subcontractor will also designate a Competent Person for specific activities, as required by OSHA, eg. Fall protection, excavation, scaffolding, confined space entry, and lockout/tagout. Subcontractor will provide ECC with the documentation to demonstrate the competency for the assigned activity or task.

**Qualified/Certified Equipment Operators** of construction equipment will be qualified by training or experience, meet the requirements of state and local laws and regulations, and authorized by the Subcontractor. Subcontractor will submit certificates of training and competency for forklift operators. Subcontractor will submit copies of certifications of competency from the employer or third party for all crane operators.

**Cranes** Mobile Cranes will be manufactured and inspected in accordance with ANSI B.30. Subcontractor will submit to ECC an annual inspection report, a pre-use inspection, and copies of daily operator inspections. Other submittals, including rope certifications may be required by ECC clients. Cranes will have anti-two block devices, and either: load moment shut offs or alarms; or load and boom angle indicators. Operators will be proficient at reading load charts. Subcontractor will submit Lift Plans to ECC whenever lifts involve: loads greater than 30,000 lbs; lifts at greater than 75% capacity in the specific configuration; blind lifts; lifts involving more than one crane; lifts involving loads containing liquids; lifts of hazardous materials; lifts involving unusual rigging; any lifts determined by the operator to need a lift plan.

**Rigging** All slings and hardware used in lifting will be tagged with safe working load capacities and will be inspected on a daily basis by a Competent Person. Defective equipment will be removed from service and tagged or destroyed.

**Fall Protection** Subcontractor will ensure its employees implement 100% fall protection when working at elevations in excess of 6 feet. Priorities for fall protection include: stable platforms with standard guardrails; fall restraint systems; personal fall arrest systems (PFAS). PFAS will be designated by a Competent Person and users will be trained. PFAS equipment will be provided by the Subcontractor.

**Elevating Work Platforms** Operators of boom lifts and scissor lifts will be trained. Subcontractor will submit certification of training. Personal fall arrest systems will be used by personnel in boom lifts, with lanyards attached to designated attachment points. If scissor lifts have designated attachment points, then fall arrest systems will be used. Crane-suspended platforms will require design and testing submittals to ECC prior to use.

**Excavations** Subcontractor will designate a Competent Person to inspect excavations on a daily basis and after each precipitation event. Cave in protection will be provided for all excavations deeper than 5 feet. Cave in protection will be provided for excavations less than 5 feet deep unless determined safe by the Competent Person. The perimeter of excavations will be protected against traffic and pedestrians, whether public or site workers, by suitable barricades, signs and/or fall protection.

**Underground Utilities** Subcontractor whose work includes intrusive activity such as excavation or drilling must implement procedures to protect workers, consumers and the environment from inadvertent contact with underground utilities such as electric, gas, petroleum products, telecommunications, water, and sewer. The procedures must comply with all state and local requirements and will include contacting the appropriate utility locating and marking service (e.g. DIGSAFE).

**Demolition** Subcontractor will conduct an engineering survey prior to demolition of structures. A report will be submitted to ECC that will detail structural hazards, presence of utilities, presence of hazardous or toxic materials, and appropriate demolition methods. Mobile construction equipment used in demolition will include metal cab protectors and Falling/flying Object Protection Structures. Dust will be controlled with water sprays, and the runoff will be collected and managed to prevent environmental impacts.

**Control of Hazardous Energy (Lockout/Tagout)** Subcontractor will implement a program for protecting workers from unintentional functioning of equipment or exposure to hazardous energy. Potential sources could include electrical, mechanical, pressure (pneumatic, hydraulic, or steam), hazardous substances in closed systems. Each employee potentially exposed to hazardous energy must have a personal lock on the control

**Quality Control Testing** Subcontractor agrees to perform all quality control testing as specified in the SOW using qualified personnel.

**Scaffolds** Scaffolds will be erected and inspected under the supervision of a Competent Person, who will tag scaffolds as safe for use. Proper access will be provided. Fall protection will be provided on all working levels.

**Crystalline Silica** Exposure to Silica. Subcontractor shall fully and properly implement the engineering controls, work practices, and respiratory protection specified for the task on Table 1 of 29 CFR 1926.1153. Where a task presenting the potential for silica exposure is not included in Table 1, the Subcontractor will assess employee exposure through personal exposure monitoring, and comply with the relevant portions of 1926.1153.

# Subcontracting and Regulatory Compliance

**Subcontract Agreement:**   Your firm will be required to enter into a subcontract agreement with ECC.  ECC's Terms and Conditions are attached for review "ECC Subcontract Template" or ECC CSA Any exceptions taken to these terms must be noted in your proposal.

**Prime Contract Clauses / Flowdowns: Attached flowdowns** are provided in this section for your review and will be incorporated into the awarded subcontract agreement or CSA. Please note the Balance of Payments Program-- Construction Material clauses included in the attached (MAC) Flowdown Provisions.

**Representations & Certifications.** All offerors must complete and return the attached Representations and Certifications form.

**EHS Questionnaire**: Bidder must complete attached EHS Questionnaire form and return  to ECC with the proposal package.

**Retention**.  As security for the proper completion of the Work, ECC may retain ten percent 10% of each progress payment until final completion and acceptance of all Subcontractor's Work by Client and ECC.   Retention shall be released after expiration of the contract warranty period (typically 12 months) and upon Subcontractor's satisfaction of (a) all submittals and/or reports required by the Contract Documents; (b) satisfactory completion, replacement, or repair of all punchlist and defective, deficient or incomplete work, (c) proof of payment to lower tier subcontractors and laborers; (d) submission of proper certified payrolls.  ECC may make early releases of retention in whole or in part at its sole discretion.

**Prime Contract Liquidated Damages or Delay Damages**.  The subcontractor will be responsible for damages incurred by ECC as a result of subcontractor's late performance.  As described by article 9.7 of our Agreement, ECC will assess Actual Damages.  Actual damages may include any liquidated damages assessed by the Government against ECC as a result of the Subcontractor's late performance and/or they might include actual damages incurred due to extended site presence of ECC's project resources such as additional time for its staff, equipment, and facilities. The amount of liquidated damages that the Government may assess on this contract, which may be a part of the actual damages assessed against the subcontractor, are in the amount of $365  per building per day.

**Insurance Requirements:** ECC insurance requirements are included in the attached Subcontract template under Article 8.2. Please note that DBA insurance and foreign insurance coverage are required considering the project location.

## Attachments

attachments/Subcontracting Forms/ECC Subcontract Template.pdf
attachments/Subcontracting Forms/EHS Questionnaire 2017.pdf
attachments/Subcontracting Forms/Reps & Certs Form.pdf
attachments/Subcontracting Forms/Flow-Downs Final.pdf

# Financial Surety Requirements and Pre-qualifications

This Effort Requires Payment & Performance Bonds & Bid Guarantee:

Bid Guarantee: The bidder shall furnish a bid guarantee in the form of a firm commitment, e.g., bid bond supported by good and sufficient surety or sureties acceptable to the Government, postal money order, certified check, cashier's check, irrevocable letter of credit, or, under Treasury Department regulations, certain bonds or notes of the United States. The Bid Bond must be 20% of the offeror's total bid price for the project or $3,000,000, whichever amount is less. (FAR 52.228-1 Bid Guarantee)

**Payment & Performance Bonds**:  A Subcontractor performance bond or letter of credit is mandatory for all 'construction services' subcontract The following summarizes the guidelines for providing an acceptable surety instrument.

 Subcontractor must provide both payment and performance bonds, in the penal sum of at least the total amount of this Agreement award amount,  and it must meet all applicable statutory requirements of the State of the Project location, the bonds must be provided on the forms included herein (See Attached) and issued by a Surety that is on the United States Department of the Treasury's list of approved sureties, has a rating of "A" or better, is licensed in the State of the Project, and is otherwise accepted by ECC.  Subcontractor shall provide the required bonds to ECC prior to commencement of the Work and as a condition precedent to any payment otherwise due Subcontractor under the Contract Documents. If the Agreement amount increases by Modification, an additional amount equal to one hundred percent (100%) of the increase will be provided either through an increase in the penal amount or the furnishing of additional bonds.

## Attachments

attachments/Subcontracting Forms/Bond Forms.pdf

## Bid Sheet

Subcontractor is requested to return their pricing document on company letter as a signed document. Subcontractor is also requested to provide the following:

Bond rate

EMR rating

Acknowledgement of ECC schedule

Acknowledgement of ECC Terms and Conditions

Acknowledgement of all amendments

A complete list of inclusions and exclusions

**_Proposal Due Date:_**  NLT COB Friday August 24, 2018

 For any questions, please contact:

 John Doris

jdoris@ecc.net

Cell 210-319-0074

## Amendments

The Followings are the Safety & Quality Requirements - Revisions.

Collateral Duty Ops/HS/QC Subcontractor agrees to furnish a qualified Construction Supervisor who will also be the responsible HS/QC Supervisor. Minimum requirements will include: OSHA 30 Hour Construction Standards Course within the last 5 years; 5 years of construction experience as Supervisor or QC or H&S. The Construction Supervisor will ensure the implementation of the site safety and quality control programs including performing necessary tests and inspections and preparing reports. Subcontractor shall provide ECC with the resume(s) for the Construction Supervisor to demonstrate that the individual(s) have appropriate experience and training to manage the safety and quality functions.

Competent Persons Required Subcontractor will designate a Competent Person who is capable of identifying hazards in the workplace and has authority to direct corrective actions and to do routine inspections of Subcontractor's€™s work areas and activities. Subcontractor will also designate a Competent Person for specific activities, as required by OSHA, including, but not limited to: Fall protection, excavation, scaffolding, confined space entry, rigging, crane operation, lead compliance, asbestos abatement and lockout/tagout as appropriate. Subcontractor will provide ECC with the documentation to demonstrate the competency for the assigned activity or task.

Qualified/Certified Equipment Operators of construction equipment will be qualified by training or experience, meet the requirements of state and local laws and regulations, and authorized by the Subcontractor. Subcontractor will submit certificates of training and competency for forklift operators. Subcontractor will submit copies of certifications of competency from the employer or third party for all crane operators.

Cranes Mobile Cranes will be manufactured and inspected in accordance with ANSI B.30. Subcontractor will submit to ECC an annual inspection report, a pre-use inspection, and copies of daily operator inspections. Other submittals, including rope certifications may be required by ECC clients. Cranes will have anti-two block devices, and either: load moment shut offs or alarms; or load and boom angle indicators. Operators will be proficient at reading load charts. Subcontractor will submit Rigging and Lift Plans to ECC for all lifts, and Critical Lift Plans whenever lifts involve: loads greater than 30,000 lbs; lifts at greater than 75% capacity in the specific configuration; blind lifts; lifts involving more than one crane; lifts involving loads containing liquids; lifts of hazardous materials; lifts involving unusual rigging; any lifts determined by the operator to need a lift plan.

Rigging All slings and hardware used in lifting will be tagged with safe working load capacities and will be inspected on a daily basis by a Competent Person. Defective equipment will be removed from service and tagged or destroyed.

Fall Protection Subcontractor will ensure its employees implement 100% fall protection when working at elevations in excess of 6 feet. Priorities for fall protection include: stable platforms with standard guardrails; fall restraint systems; personal fall arrest systems (PFAS). PFAS will be designated by a Competent Person and users will be trained. PFAS equipment will be provided by the Subcontractor.  Fall protection plans will be submitted by subcontractor for all work at elevations greater than 6 ft. above next level or when working over hazardous equipment.

Elevating Work Platforms Operators of boom lifts and scissor lifts will be trained. Subcontractor will submit certification of training. Personal fall arrest systems will be used by personnel in boom lifts, with lanyards attached to designated attachment points. If scissor lifts have designated attachment points, then fall arrest systems will be

used. Crane-suspended platforms will require design and testing submittals to ECC prior to use.

Excavations Subcontractor will designate a Competent Person to inspect excavations on a daily basis and after each precipitation event. Cave in protection will be provided for all excavations deeper than 5 feet. Cave in protection will be provided for excavations less than 5 feet deep unless determined safe by the Competent Person. The perimeter of excavations will be protected against traffic and pedestrians, whether public or site workers, by suitable barricades, signs and/or fall protection.

Underground Utilities Subcontractor whose work includes intrusive activity such as excavation or drilling must implement procedures to protect workers, consumers and the environment from inadvertent contact with underground utilities such as electric, gas, petroleum products, telecommunications, water, and sewer. The procedures must comply with all state and local requirements and will include contacting the appropriate utility locating and marking service (e.g. DIGSAFE).  Subcontractors must use safe excavation methods within the tolerance zone of identified utilities (minimum 2 ft horizontally on each side, or greater as required by local and state regulations). Operators and spotters found digging with mobile construction equipment within the tolerance zone will be replaced on the project by the subcontractor with competent personnel immediately.

Demolition Subcontractor will conduct an engineering survey prior to demolition of structures. A report will be submitted to ECC that will detail structural hazards, presence of utilities, presence of hazardous or toxic materials, and appropriate demolition methods. Mobile construction equipment used in demolition will include metal cab protectors and Falling/flying Object Protection Structures. Dust will be controlled with water sprays, and the runoff will be collected and managed to prevent environmental impacts.

Control of Hazardous Energy (Lockout/Tagout) Subcontractor will implement a program for protecting workers from unintentional functioning of equipment or exposure to hazardous energy. Potential sources could include electrical, mechanical, pressure (pneumatic, hydraulic, or steam), hazardous substances in closed systems. Each employee potentially exposed to hazardous energy must have a personal lock on the control

Quality Control Testing Subcontractor agrees to perform all quality control testing as specified in the SOW using qualified personnel.

Scaffolds Scaffolds will be erected and inspected under the supervision of a Competent Person, who will tag scaffolds as safe for use. Proper access will be provided. Fall protection will be provided on all working levels.

Crystalline Silica Exposure to Silica. Subcontractor shall fully and properly implement the engineering controls, work practices, and respiratory protection specified for the task on Table 1 of 29 CFR 1926.1153. Where a task presenting the potential for silica exposure is not included in Table 1, the Subcontractor will assess employee exposure through personal exposure monitoring, and comply with the relevant portions of 1926.1153.

Lead Compliance Plan When the Subcontractor's scope involves working with materials containing lead, or on lead-based coatings, the Subcontractor will submit a Lead

Compliance Plan, written by a Competent Person, to ECC at least 30 days prior to commencement.

Asbestos Abatement When asbestos abatement is required, Subcontractor will submit an Asbestos Abatement Plan to ECC at least 30 days prior to commencement.

## Amendments

Greetings,

This amendment is issued to distribute Pricing Form (Scope Pricing AUTEC 4C -excel form). Please use attached form to provide your pricing proposal.

No other changes are made.


Thank you.

## Attachments

attachments/Bidder Scope Pricing AUTEC 4C.xls

## Amendments

Greetings,

The purpose of this amendment is to distribute NAVAC SE Amendment 01 for RFP # AQCE0118 for Hurricane Matthew Repairs Phase 4C. Amendment 01 includes the attached/ following files.

Attachment A PPI Responses

Attachment B  AUTEC Paperwork and Permit Requirements

Attachment C  Bonefish - Available trailer locations

Attachment D NAVADMIN 18026 Policy and Exceptions to Minimum ATFP.


Thank you.

## Attachments

attachments/Govt Amend 01/RFP AQCE0118 Amend 01.pdf
attachments/Govt Amend 01/PPI Responses.pdf
attachments/Govt Amend 01/NAVADMIN 18026 Policy and Exceptions to Minimum ATFP.pdf
attachments/Govt Amend 01/Bonefish - Available trailer locations.pdf
attachments/Govt Amend 01/AUTEC Paperwork and Permit Requirements.pdf

## Amendments

Greetings,

The purpose of this amendment is to distribute NAVAC SE Amendment 02 for RFP # AQCE0118 for Hurricane Matthew Repairs Phase 4C. Amendment 02 includes the attached/ following files.

Attachment A PPI Responses (AUTEC 4C RFIs 8-21-18)

RFP AQCE0118 Amend 02

Site 1 Utilities 6 Shts Optimized

FAC-1411

Fac 1411 Sprinker System (71519)

Fac 1411 Floor and Site Plans (71515)

Fac 1411 Elevation and Details (71516-a)

Fac 1411 Elevation and Details (71516)

Fac 1411 Electrical (71518)

Fac 1411 Air Compression System (71517)

FAC_1676_HM

Fac 1542 900017 S-1

## Attachments

attachments/Govt. Amend 02/Site 1 Utilities 6 Shts Optimized.pdf
attachments/Govt. Amend 02/RFP AQCE0118 Amend 02.pdf
attachments/Govt. Amend 02/FAC_1676_HM.PDF
attachments/Govt. Amend 02/FAC-1411.PDF
attachments/Govt. Amend 02/Fac 1542 900017 S-1.pdf
attachments/Govt. Amend 02/Fac 1411 Sprinker System (71519).pdf
attachments/Govt. Amend 02/Fac 1411 Floor and Site Plans (71515).pdf
attachments/Govt. Amend 02/Fac 1411 Elevation and Details (71516-a).pdf
attachments/Govt. Amend 02/Fac 1411 Elevation and Details (71516).pdf
attachments/Govt. Amend 02/Fac 1411 Electrical (71518).pdf
attachments/Govt. Amend 02/Fac 1411 Air Compression System (71517).pdf
attachments/Govt. Amend 02/AUTEC 4C RFIs 8-21-18.pdf

## Amendments

Greetings,

Attached is a corrected bid schedule provided today by the Government. The Line Item 0010 for Building 1684 was deleted from the form in Govt Amend 02, however, the structural analysis and temporary patching for Building 1684 was inadvertently left on the list under Line Item 0002. This has been corrected in the attached document.  This requirement no longer includes any work related to Building 1684.


Thank you

## Attachments

attachments/Govt. Amend 02 - Revised Bid Form/RFP AQCE0118 Amend 02 Bid Schedule.pdf

## Amendments

Greetings,

The purpose of this amendment is to distribute Amendment 3 issued by NAVFAC for RFP #AQCE0118-Hurricane Matthew Repairs, Phase 4C AUTEC-Bahamas. Amendment 3 includes two additional responses to PPIs. See attached document.

Thank you.

## Attachments

attachments/Govt. Mod 03/RFP AQCE0118 Amend 03.pdf
attachments/Govt. Mod 03/PPI RESPONSES.pdf

## STATEMENT AND ACKNOWLEDGMENT

| OMB Control Number:  9000-0014 |
|---|
| Expiration Date:  1/31/2021 |

Paperwork Reduction Act Statement - This information collection meets the requirements of 44 U.S.C. § 3507, as amended by section 2 of the Paperwork Reduction Act of 1995.  You do not need to answer these questions unless we display a valid Office of Management and Budget (OMB) control number. The OMB control number for this collection is 9000-0014.  We estimate that it will take .05 hours to read the instructions, gather the facts, and answer the questions.  Send only comments relating to our time estimate, including suggestions for reducing this burden, or any other aspects of this collection of information to:  U.S. General Services Administration, Regulatory Secretariat Division (M1V1CB), 1800 F Street, NW, Washington, DC  20405.

### PART I - STATEMENT OF PRIME CONTRACTOR

| 1. PRIME CONTRACT NUMBER | 2. DATE SUBCONTRACT AWARDED | 3. SUBCONTRACT NUMBER |
|---|---|---|
| N62470-13-D-6020 | 12/19/2018 | IMC.CSA.GCC-MAC.5720.F86.WA01 |

| 4. PRIME CONTRACTOR | 5. SUBCONTRACTOR |
|---|---|

| a. NAME | a. NAME |
|---|---|
| Environmental Chemical Corporation | Islands Mechanical Contractor Inc. (IMC) |

| b. STREET ADDRESS | b. STREET ADDRESS |
|---|---|
| 1240 Bayshore Highway, Burlingame, | 3070 Blanding Blvd. |

| c. CITY | d. STATE | e. ZIP CODE | c. CITY | d. STATE | e. ZIP CODE |
|---|---|---|---|---|---|
| Burlingame | CA | 94010 | Middleburg | FL | 32068 |

6. The prime contract  [X] does,  [ ] does not contain the clause entitled "Contract Work Hours and Safety Standards Act -- Overtime Compensation."

7. The prime contractor states that under the contract shown in Item 1, a subcontract was awarded on the date shown in Item 2 to the subcontractor identified in item 5 by the following firm:

a. NAME OF AWARDING FIRM

ECC

b. DESCRIPTION OF WORK BY SUBCONTRACTOR

Various Construction Repairs

| 8. PROJECT | 9. LOCATION |
|---|---|
| Hurricane Matthew Recovery Phase 4C Repairs | Andros AUTEC, Bahamas. |

| 10a. NAME OF PERSON SIGNING | 11. BY *(Signature)* | 12. DATE SIGNED |
|---|---|---|
| Christian Canon | | |
| 10b. TITLE OF PERSON SIGNING | | |
| Director, Contracts & Procurement | | |

### PART II - ACKNOWLEDGMENT OF SUBCONTRACTOR

13. The subcontractor acknowledges that the following clauses of the contract shown in Item 1 are included in this subcontract:

Contract Work Hours and Safety Standards Act - Overtime Compensation
  (If included in prime contract see Block 6)
Payrolls and Basic Records
Withholding of Funds
Disputes Concerning Labor Standards
Compliance with Construction Wage Rate Requirements
  and Related Regulations

Construction Wage Rate Requirements
Apprentices and Trainees
Compliance with Copeland Act Requirements
Subcontracts (Labor Standards)
Contract Termination - Debarment
Certification of Eligibility

14. NAME(S) OF ANY INTERMEDIATE SUBCONTRACTORS, IF ANY

| A | | C | |
|---|---|---|---|
| B | | D | |

| 15a. NAME OF PERSON SIGNING | 16. BY *(Signature)* | 17. DATE SIGNED |
|---|---|---|
| | | |
| 15b. TITLE OF PERSON SIGNING | | |

AUTHORIZED FOR LOCAL REPRODUCTION
PREVIOUS EDITION IS NOT USABLE

**STANDARD FORM 1413** **(REV. 4/2013)**
Prescribed by GSA/FAR (48 CFR) 53.222(e)

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 — All Activities by WBS — 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmiss** | 457 | 457 | 30-Sep-18 | 30-Dec-19 | 0 |
| | **Project Milestones** | 457 | 457 | 30-Sep-18 | 30-Dec-19 | 0 |
| A1002 | Notice of Award | 0 | 0 | 30-Sep-18 | | 0 |
| A10042 | Preconstruction Submittals Complete | 0 | 0 | | 23-Dec-18 | 4 |
| A2211 | Design: Facility Demo Package Complete (B1033, B1019, B1935, B1530 & B1224) | 0 | 0 | | 03-Jan-19 | 16 |
| A1044 | Design: Tank Package Complete (1505, 1509, 1520 & 1555) | 0 | 0 | | 03-Jan-19 | 1 |
| A1004 | Start Construction | 0 | 0 | 05-Jan-19 | | 0 |
| A2221 | Design: Facility Renovation Package Complete ( B1019, B1215, B1935, B1530 & B1224) | 0 | 0 | | 15-Jan-19 | 4 |
| A1034 | Design: Facility New Construction Package Complete (B1033) | 0 | 0 | | 15-Feb-19 | 116 |
| A1016 | Substantial Completion | 0 | 0 | | 27-Aug-19 | 0 |
| A1008 | Contract Completion Date (CCD) | 0 | 0 | | 30-Dec-19* | 0 |
| A1007 | Early Completion Date | 0 | 0 | | 30-Dec-19 | 0 |
| | **Pre-Construction Phase** | 139 | 139 | 30-Sep-18 | 15-Feb-19 | 116 |
| | **Project Administrative Meetings** | 62 | 62 | 01-Oct-18 | 31-Dec-18 | 3 |
| A1015 | Prepare and Submit Contracts and Subcontractor Agreements | 10 | 10 | 01-Oct-18 | 15-Oct-18 | 9 |
| A1014 | Post-Award Kick-off Meeting | 16 | 16 | 01-Oct-18 | 23-Oct-18 | 0 |
| A2201 | Schedule & Contract Pre-Construction Meeting | 5 | 5 | 24-Dec-18 | 31-Dec-18 | 3 |
| | **Plans and Preconstruction Submittals Review & Approval** | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 12 |
| | Bonds and Insurance | 10 | 10 | 30-Sep-18 | 09-Oct-18 | 5 |
| A1011 | Prepare and Submit Certificates of Insurance | 10 | 10 | 30-Sep-18 | 09-Oct-18 | 5 |
| A1013 | Prepare and Submit Surety Bond | 10 | 10 | 30-Sep-18 | 09-Oct-18 | 5 |
| | Contact Personnel & Base Access | 25 | 25 | 30-Sep-18 | 24-Oct-18 | 72 |
| A2001 | Prep and Submit a List of Contact Personnel, Employee Training Records & Qualifications | 5 | 5 | 30-Sep-18 | 04-Oct-18 | 72 |
| A2003 | Personnel Base Access Submit and Approval | 20 | 20 | 30-Sep-18 | 19-Oct-18 | 7 |
| A2002 | Govt Review and Approval of Contact Personnel, Employee Training Records & Qualification | 20 | 20 | 05-Oct-18 | 24-Oct-18 | 72 |
| | Construction Progress Schedule, Network Analysis Schedule (NAS), & EV Report | 58 | 58 | 30-Sep-18 | 26-Nov-18 | 39 |
| A2071 | Prepare and Submit Construction Progress Schedule, NAS, EVR | 38 | 38 | 30-Sep-18 | 06-Nov-18 | 39 |
| A2074 | Govt Review and Approval of Construction Progress Schedule, NAS, EVR | 20 | 20 | 07-Nov-18 | 26-Nov-18 | 39 |
| | Submittal Register | 75 | 75 | 30-Sep-18 | 13-Dec-18 | 22 |
| A2051 | Prepare and Submit Submittal Register | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 22 |
| A2052 | Govt Review and Approval of  Submittal Register | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 22 |
| | Hazard Abatement Plan | 75 | 75 | 30-Sep-18 | 13-Dec-18 | 22 |
| A2061 | Conduct Hazardous Material Survey | 20 | 20 | 30-Sep-18 | 19-Oct-18 | 22 |
| A2062 | Prepare and Submit Asbestos Hazard Abatement Plan | 35 | 35 | 20-Oct-18 | 23-Nov-18 | 22 |
| A2063 | Govt Review and Approval of Asbestos Hazard Abatement Plan | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 22 |
| | Site-Specific Work Plans | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2081 | Prepare and Submit Draft Site-Specific Work Plans for Geo and Site Assessment and Surve | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2082 | Govt Review of Draft Site-Specific Work Plans of Geo and Site Assessment | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2085 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final Site-Speci | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2088 | Govt Back-Check and Approval of Final Site-Specific Work Plans | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2089 | Receive Final Govt Approval - Site-Specific Work Plans | 0 | 0 | | 23-Dec-18 | 4 |
| | Accident Prevention Plan (APP) | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2091 | Prepare and Submit Draft APP | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2092 | Govt Review of Draft APP | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2093 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final APP | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |

Legend:
Remaining Level of Effort — Actual Level of Effort — Actual Work — Remaining Work — Critical Remaining Work — Milestone

TASK filter: All Activities
RFPAQCE0118R1 - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 | All Activities by WBS | 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| A2096 | Govt Back-Check and Approval of Final APP | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2097 | Receive Final Govt Approval - APP | 0 | 0 | | 23-Dec-18 | 4 |
| **Emergency Response Plan** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2101 | Prepare and Submit Draft Emergency Response Plan | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2102 | Govt Review of Draft Emergency Response Plan | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2103 | Respond to Govt Comments Draft Site Reports and Prep & Subm Draft Final Emergency Re | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2106 | Govt Back-Check and Approval of Emergency Response Plan | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2107 | Receive Final Govt Approval - Emergency Response Plan | 0 | 0 | | 23-Dec-18 | 4 |
| **Activity Analysis (AHA)** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2111 | Prepare and Submit Draft AHA | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2112 | Govt Review of Draft AHA | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2113 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final AHA | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2116 | Govt Back-Check and Approval of Final AHA | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2117 | Receive Final Govt Approval - AHA | 0 | 0 | | 23-Dec-18 | 4 |
| **Construction Quality Control (QC) Plan** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2121 | Prepare and Submit Draft QC Plan | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2122 | Govt Review of Draft QC Plan | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2123 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final QC Plan | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2126 | Govt Back-Check and Approval of Final QC Plan | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2127 | Receive Final Govt Approval - QC Plan | 0 | 0 | | 23-Dec-18 | 4 |
| **Construction Site Plan** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2131 | Prepare and Submit Draft Construction Site Plan | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2132 | Govt Review of Draft Construction Site Plan | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2133 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final Const Site | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2136 | Govt Back-Check and Approval of Final Construction Site Plan | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2137 | Receive Final Govt Approval - Construction Site Plan | 0 | 0 | | 23-Dec-18 | 4 |
| **Environmental Protection Plan (EPP)** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2141 | Prepare and Submit Draft EPP | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2142 | Govt Review of Draft EPP | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2143 | Respond to Govt Comments on Draft Site Reports and Prepare and Submit Draft Final EPP | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2146 | Govt Back-Check and Approval of Final EPP | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| A2147 | Receive Final Govt Approval - EPP | 0 | 0 | | 23-Dec-18 | 4 |
| **Dirt and Dust Control Plan** | | 85 | 85 | 30-Sep-18 | 23-Dec-18 | 4 |
| A2151 | Prepare and Submit Draft Dirt and Dust Control Plan | 55 | 55 | 30-Sep-18 | 23-Nov-18 | 4 |
| A2152 | Govt Review of Draft Dirt and Dust Control Plan | 20 | 20 | 24-Nov-18 | 13-Dec-18 | 4 |
| A2153 | Respond to Govt Comments on Draft Site Reports and Prep & Submit Draft Final Dirt & Dust | 5 | 5 | 14-Dec-18 | 18-Dec-18 | 4 |
| A2157 | Receive Final Govt Approval - Dirt and Dust Control Plan | 0 | 0 | | 23-Dec-18 | 4 |
| A2156 | Govt Back-Check and Approval of Final Dirt and Dust Control Plan | 5 | 5 | 19-Dec-18 | 23-Dec-18 | 4 |
| **Design Phase** | | 133 | 133 | 06-Oct-18 | 15-Feb-19 | 116 |
| **Site Visit** | | 8 | 8 | 06-Oct-18 | 13-Oct-18 | 1 |
| AD1001 | Design Site Visit | 8 | 8 | 06-Oct-18 | 13-Oct-18 | 1 |
| **Tank Design (1505, 1509, 1520 & 1555)** | | 82 | 82 | 14-Oct-18 | 03-Jan-19 | 1 |
| AD1004 | Prepare and Submit 100% Pre-Final Design Package | 36 | 36 | 14-Oct-18 | 18-Nov-18 | 1 |
| AD1005 | Govt Review of 100% Pre-Final Design Package | 14 | 14 | 19-Nov-18 | 02-Dec-18 | 1 |
| AD1006 | Prepare and Submit Final Design Package | 10 | 10 | 03-Dec-18 | 12-Dec-18 | 1 |

Remaining Level of Effort | Actual Work | Critical Remaining Work
Actual Level of Effort | Remaining Work ◆ ◆ Milestone

TASK filter: All Activities
RFPAQCE0118R1 - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 — All Activities by WBS — 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| AD1007 | Govt Review of Design –Final Design Package | 21 | 21 | 13-Dec-18 | 02-Jan-19 | 1 |
| AD1008 | Receive Final Govt Review – Final Design Package | 1 | 1 | 03-Jan-19 | 03-Jan-19 | 1 |
| Facility Demo Design (B1033, B1019, B1935, B1530 & B1224) | | 82 | 82 | 14-Oct-18 | 03-Jan-19 | 16 |
| AD1098 | Prepare and Submit 100% Pre-Final Design Package | 36 | 36 | 14-Oct-18 | 18-Nov-18 | 4 |
| AD1108 | Govt Review of 100% Pre-Final Design Package | 14 | 14 | 19-Nov-18 | 02-Dec-18 | 16 |
| AD1118 | Prepare and Submit Final Design Package | 10 | 10 | 03-Dec-18 | 12-Dec-18 | 16 |
| AD1128 | Govt Review of Design –Final Design Package | 21 | 21 | 13-Dec-18 | 02-Jan-19 | 16 |
| AD1138 | Receive Final Govt Review – Final Design Package | 1 | 1 | 03-Jan-19 | 03-Jan-19 | 16 |
| Facility Renovation Design (B1019, B1215, B1935, B1530 & B1224) | | 66 | 66 | 11-Nov-18 | 15-Jan-19 | 4 |
| AD1148 | Prepare and Submit 100% Pre-Final Design Package | 20 | 20 | 11-Nov-18 | 30-Nov-18 | 4 |
| AD1158 | Govt Review of 100% Pre-Final Design Package | 14 | 14 | 01-Dec-18 | 14-Dec-18 | 4 |
| AD1168 | Prepare and Submit Final Design Package | 10 | 10 | 15-Dec-18 | 24-Dec-18 | 4 |
| AD1178 | Govt Review of Design –Final Design Package | 21 | 21 | 25-Dec-18 | 14-Jan-19 | 4 |
| AD1188 | Receive Final Govt Review – Final Design Package | 1 | 1 | 15-Jan-19 | 15-Jan-19 | 4 |
| Facility New Construction Design (B1033) | | 97 | 97 | 11-Nov-18 | 15-Feb-19 | 116 |
| AD1028 | Prepare and Submit 50% Design Development | 20 | 20 | 11-Nov-18 | 30-Nov-18 | 116 |
| AD1038 | Govt Review of 50% Design Development | 14 | 14 | 01-Dec-18 | 14-Dec-18 | 116 |
| AD1048 | Prepare and Submit 100% Pre-Final Design | 10 | 10 | 15-Dec-18 | 24-Dec-18 | 116 |
| AD1058 | Govt Review of 100% Pre-Final Design | 21 | 21 | 25-Dec-18 | 14-Jan-19 | 116 |
| AD1068 | Prepare and Submit Final Design | 10 | 10 | 15-Jan-19 | 24-Jan-19 | 116 |
| AD1078 | Govt Review of Design –Final Design | 21 | 21 | 25-Jan-19 | 14-Feb-19 | 116 |
| AD1088 | Receive Final Govt Review – Final Design | 1 | 1 | 15-Feb-19 | 15-Feb-19 | 116 |
| **Procurement** | | **148** | **148** | **03-Dec-18** | **29-Apr-19** | **43** |
| Barge #1 | | 28 | 28 | 03-Dec-18 | 30-Dec-18 | 5 |
| AP2203 | Material Procurement to US Port | 25 | 25 | 03-Dec-18 | 27-Dec-18 | 5 |
| AP2223 | Materials Arrive at AUTEC | 3 | 3 | 28-Dec-18 | 30-Dec-18 | 5 |
| Barge #2 | | 30 | 30 | 31-Dec-18 | 29-Jan-19 | 43 |
| AP2213 | Material Procurement to US Port | 25 | 25 | 31-Dec-18 | 24-Jan-19 | 43 |
| AP2233 | Materials Arrive at AUTEC | 5 | 5 | 25-Jan-19 | 29-Jan-19 | 43 |
| Barge #3 | | 30 | 30 | 30-Jan-19 | 28-Feb-19 | 43 |
| AP2243 | Material Procurement to US Port | 25 | 25 | 30-Jan-19 | 23-Feb-19 | 43 |
| AP2253 | Materials Arrive at AUTEC | 5 | 5 | 24-Feb-19 | 28-Feb-19 | 43 |
| Barge #4 | | 30 | 30 | 01-Mar-19 | 30-Mar-19 | 43 |
| AP2263 | Material Procurement to US Port | 25 | 25 | 01-Mar-19 | 25-Mar-19 | 43 |
| AP2273 | Materials Arrive at AUTEC | 5 | 5 | 26-Mar-19 | 30-Mar-19 | 43 |
| Barge #5 | | 30 | 30 | 31-Mar-19 | 29-Apr-19 | 43 |
| AP2283 | Material Procurement to US Port | 25 | 25 | 31-Mar-19 | 24-Apr-19 | 43 |
| AP2293 | Materials Arrive at AUTEC | 5 | 5 | 25-Apr-19 | 29-Apr-19 | 43 |
| **Construction** | | **202** | **202** | **05-Jan-19** | **27-Aug-19** | **0** |
| Mobilization | | 12 | 12 | 05-Jan-19 | 17-Jan-19 | 0 |
| AC2010 | Mobilization | 2 | 2 | 05-Jan-19 | 06-Jan-19 | 0 |
| AC2020 | Perform Site Survey | 10 | 10 | 07-Jan-19 | 17-Jan-19 | 0 |
| AC2030 | Perform Site Investigation | 10 | 10 | 07-Jan-19 | 17-Jan-19 | 0 |
| **Bldg 1505 - Treated Water Tank** | | **31** | **31** | **19-Jan-19** | **23-Feb-19** | **159** |
| BLDG1505001 | Start Building | 0 | 0 | 19-Jan-19 | | 0 |

Legend:
- Remaining Level of Effort
- Actual Level of Effort
- Actual Work
- Remaining Work
- Critical Remaining Work
- Milestone

TASK filter: All Activities
RFPAQCE0118R1 - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 | All Activities by WBS | 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BLDG1505002 | Build and Install Work Zone Barricades | 1 | 1 | 19-Jan-19 | 19-Jan-19 | 0 |
| BLDG1505003 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 20-Jan-19 | 20-Jan-19 | 0 |
| BLDG1505004 | Setup Containment Area for Construction Debris | 2 | 2 | 21-Jan-19 | 22-Jan-19 | 0 |
| BLDG1505005 | Remove visual depth gauge. | 1 | 1 | 23-Jan-19 | 23-Jan-19 | 0 |
| BLDG1505006 | Install new visual depth gauge. | 1 | 1 | 24-Jan-19 | 24-Jan-19 | 0 |
| BLDG1505007 | Remove guardrail and toe plates | 1 | 1 | 26-Jan-19 | 26-Jan-19 | 0 |
| BLDG1505008 | Install new guardrail and toe plates with opening for access | 3 | 3 | 27-Jan-19 | 29-Jan-19 | 0 |
| BLDG1505009 | Install self-closing swing gate at guardrail | 1 | 1 | 30-Jan-19 | 30-Jan-19 | 0 |
| BLDG1505010 | Touch up paint at all welds | 1 | 1 | 31-Jan-19 | 31-Jan-19 | 0 |
| BLDG1505011 | Install new SCADA ready digital level gauge with power from 1507 | 1 | 1 | 02-Feb-19 | 02-Feb-19 | 123 |
| BLDG1505012 | Install temp 8" PVC bypass piping from 1509 to 1505 outlet | 2 | 2 | 03-Feb-19 | 04-Feb-19 | 123 |
| BLDG1505013 | Remove all above ground inlet, outlet piping and valves from tank flange | 2 | 2 | 05-Feb-19 | 06-Feb-19 | 123 |
| BLDG1505014 | Install new SS piping and SS OS&Y valves | 4 | 4 | 07-Feb-19 | 11-Feb-19 | 123 |
| BLDG1505015 | Remove cathodic protection from rectifier enclosure to top of tank box | 1 | 1 | 12-Feb-19 | 12-Feb-19 | 123 |
| BLDG1505016 | Install new cathodic protection from rectifier enclosure to top of tank box | 3 | 3 | 13-Feb-19 | 16-Feb-19 | 123 |
| BLDG1505017 | Pre-Final QC/QA Inspection | 2 | 2 | 17-Feb-19 | 18-Feb-19 | 159 |
| BLDG1505018 | Conduct Punch list | 2 | 2 | 19-Feb-19 | 20-Feb-19 | 159 |
| BLDG1505019 | Remove Containment Measures and Clean Workspace | 1 | 1 | 21-Feb-19 | 21-Feb-19 | 159 |
| BLDG1505020 | Final Inspection | 1 | 1 | 23-Feb-19 | 23-Feb-19 | 159 |
| BLDG1505021 | Complete | 0 | 0 | | 23-Feb-19 | 159 |
| **Bldg 1520 - Raw Water Tank** | | **39** | **39** | **02-Feb-19** | **18-Mar-19** | **139** |
| BLDG1520023 | Start Building | 0 | 0 | 02-Feb-19 | | 0 |
| BLDG1520024 | Build and Install Work Zone Barricades | 1 | 1 | 02-Feb-19 | 02-Feb-19 | 0 |
| BLDG1520025 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 03-Feb-19 | 03-Feb-19 | 0 |
| BLDG1520026 | Setup Containment Area for Construction Debris | 2 | 2 | 04-Feb-19 | 05-Feb-19 | 0 |
| BLDG1520027 | Remove visual depth gauge. | 1 | 1 | 06-Feb-19 | 06-Feb-19 | 0 |
| BLDG1520028 | Install new visual depth gauge. | 1 | 1 | 07-Feb-19 | 07-Feb-19 | 0 |
| BLDG1520029 | Remove guardrail and toe plates | 1 | 1 | 09-Feb-19 | 09-Feb-19 | 0 |
| BLDG1520030 | Install new guardrail and toe plates with opening for access | 3 | 3 | 10-Feb-19 | 12-Feb-19 | 0 |
| BLDG1520031 | Install self-closing swing gate at guardrail | 1 | 1 | 13-Feb-19 | 13-Feb-19 | 0 |
| BLDG1520032 | Touch up paint at all welds | 1 | 1 | 14-Feb-19 | 14-Feb-19 | 0 |
| BLDG1520033 | Remove existing tank cover | 3 | 3 | 16-Feb-19 | 18-Feb-19 | 0 |
| BLDG1520034 | Install new tank cover with access hatch with pipe/conduit/piping penetrations | 6 | 6 | 19-Feb-19 | 25-Feb-19 | 0 |
| BLDG1520035 | Modify interior tank access ladder to work with new hatch | 1 | 1 | 26-Feb-19 | 26-Feb-19 | 0 |
| BLDG1520036 | Install new SCADA ready digital level gauge with power from 1507 | 1 | 1 | 27-Feb-19 | 27-Feb-19 | 114 |
| BLDG1520037 | Remove all above ground inlet, outlet piping and valves from tank flange | 4 | 4 | 28-Feb-19 | 02-Mar-19 | 114 |
| BLDG1520038 | Install new SS piping and SS OS&Y valves | 4 | 4 | 03-Mar-19 | 06-Mar-19 | 114 |
| BLDG1520039 | Remove cathodic protection from rectifier enclosure to top of tank box | 1 | 1 | 07-Mar-19 | 07-Mar-19 | 114 |
| BLDG1520040 | Install new cathodic protection from rectifier enclosure to top of tank box | 3 | 3 | 09-Mar-19 | 11-Mar-19 | 114 |
| BLDG1520041 | Pre-Final QC/QA Inspection | 2 | 2 | 12-Mar-19 | 13-Mar-19 | 139 |
| BLDG1520042 | Conduct Punch list | 2 | 2 | 14-Mar-19 | 15-Mar-19 | 139 |
| BLDG1520043 | Remove Containment Measures and Clean Workspace | 1 | 1 | 17-Mar-19 | 17-Mar-19 | 139 |
| BLDG1520044 | Final Inspection | 1 | 1 | 18-Mar-19 | 18-Mar-19 | 139 |
| BLDG1520045 | Complete | 0 | 0 | | 18-Mar-19 | 139 |
| **Bldg 1555 - Raw Water Buffer Tank** | | **20** | **20** | **12-Mar-19** | **03-Apr-19** | **125** |

TASK filter: All Activities

REPAQCE0118R1 - B1-6

Remaining Level of Effort   Actual Work   Critical Remaining Work
Actual Level of Effort   Remaining Work   ◆ Milestone

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 | All Activities by WBS | 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Total Float | Start | Finish |
|---|---|---|---|---|---|---|
| BLDG1555047 | Start Building | 0 | 0 | 114 | 12-Mar-19 | |
| BLDG1555048 | Build and Install Work Zone Barricades | 1 | 1 | 114 | 12-Mar-19 | 12-Mar-19 |
| BLDG1555049 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 114 | 13-Mar-19 | 13-Mar-19 |
| BLDG1555050 | Setup Containment Area for Construction Debris | 2 | 2 | 114 | 14-Mar-19 | 16-Mar-19 |
| BLDG1555051 | Remove visual depth gauge. | 1 | 1 | 114 | 17-Mar-19 | 17-Mar-19 |
| BLDG1555052 | Install new visual depth gauge. | 1 | 1 | 114 | 18-Mar-19 | 18-Mar-19 |
| BLDG1555053 | Remove level control valve and float | 1 | 1 | 114 | 19-Mar-19 | 19-Mar-19 |
| BLDG1555054 | Install new SS level control valve and float | 1 | 1 | 114 | 20-Mar-19 | 20-Mar-19 |
| BLDG1555055 | Install new SCADA ready digital level gauge with power from 1507 | 1 | 1 | 114 | 21-Mar-19 | 21-Mar-19 |
| BLDG1555056 | Remove all above ground inlet, outlet piping and valves from tank flange | 2 | 2 | 114 | 23-Mar-19 | 24-Mar-19 |
| BLDG1555057 | Install new SS piping and SS OS&Y and globe valves | 3 | 3 | 114 | 25-Mar-19 | 27-Mar-19 |
| BLDG1555058 | Pre-Final IQC/QA Inspection | 2 | 2 | 114 | 28-Mar-19 | 30-Mar-19 |
| BLDG1555059 | Conduct Punch list | 2 | 2 | 125 | 31-Mar-19 | 01-Apr-19 |
| BLDG1555060 | Remove Containment Measures and Clean Workspace | 1 | 1 | 125 | 02-Apr-19 | 02-Apr-19 |
| BLDG1555061 | Final Inspection | 1 | 1 | 125 | 03-Apr-19 | 03-Apr-19 |
| BLDG1555062 | Complete | 0 | 0 | 125 | | 03-Apr-19 |
| **Bldg 1509 - Treated Water Tank** | | 42 | 42 | 114 | 27-Feb-19 | 16-Apr-19 |
| BLDG1509064 | Start Building | 0 | 0 | 114 | 27-Feb-19 | |
| BLDG1509065 | Build and Install Work Zone Barricades | 1 | 1 | 0 | 27-Feb-19 | 27-Feb-19 |
| BLDG1509066 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 0 | 28-Feb-19 | 28-Feb-19 |
| BLDG1509067 | Setup Containment Area for Construction Debris | 2 | 2 | 0 | 02-Mar-19 | 03-Mar-19 |
| BLDG1509068 | Remove visual depth gauge. | 1 | 1 | 0 | 04-Mar-19 | 04-Mar-19 |
| BLDG1509069 | Install new visual depth gauge. | 1 | 1 | 0 | 05-Mar-19 | 05-Mar-19 |
| BLDG1509070 | Remove guardrail and toe plates | 1 | 1 | 0 | 06-Mar-19 | 06-Mar-19 |
| BLDG1509071 | Install new guardrail and toe plates with opening for access | 3 | 3 | 0 | 07-Mar-19 | 10-Mar-19 |
| BLDG1509072 | Install self-closing swing gate at guardrail | 1 | 1 | 0 | 11-Mar-19 | 11-Mar-19 |
| BLDG1509073 | Touch up paint at all welds | 1 | 1 | 0 | 12-Mar-19 | 12-Mar-19 |
| BLDG1509074 | Install new SCADA ready digital level gauge with power from 1507 | 1 | 1 | 114 | 28-Mar-19 | 28-Mar-19 |
| BLDG1509075 | Remove all above ground inlet, outlet piping and valves from tank flange | 2 | 2 | 114 | 30-Mar-19 | 31-Mar-19 |
| BLDG1509076 | Install new SS piping and SS OS&Y valves | 4 | 4 | 114 | 01-Apr-19 | 04-Apr-19 |
| BLDG1509077 | Remove cathodic protection from rectifier enclosure to top of tank box | 1 | 1 | 114 | 06-Apr-19 | 06-Apr-19 |
| BLDG1509078 | Install new cathodic protection from rectifier enclosure to top of tank box | 3 | 3 | 114 | 07-Apr-19 | 09-Apr-19 |
| BLDG1509079 | Pre-Final IQC/QA Inspection | 2 | 2 | 114 | 10-Apr-19 | 11-Apr-19 |
| BLDG1509080 | Conduct Punch list | 2 | 2 | 114 | 13-Apr-19 | 14-Apr-19 |
| BLDG1509081 | Remove Containment Measures and Clean Workspace | 1 | 1 | 114 | 15-Apr-19 | 15-Apr-19 |
| BLDG1509082 | Final Inspection | 1 | 1 | 114 | 16-Apr-19 | 16-Apr-19 |
| BLDG1509083 | Complete | 0 | 0 | 114 | | 16-Apr-19 |
| **Bldg 1530 - Shipping & Warehouse** | | 28 | 28 | 116 | 13-Mar-19 | 14-Apr-19 |
| BLDG1530085 | Start Building | 0 | 0 | 116 | 13-Mar-19 | |
| BLDG1530086 | Build and Install Work Zone Barricades | 1 | 1 | 0 | 13-Mar-19 | 13-Mar-19 |
| BLDG1530087 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 0 | 14-Mar-19 | 14-Mar-19 |
| BLDG1530088 | Setup Containment Area for Construction Debris | 2 | 2 | 0 | 16-Mar-19 | 17-Mar-19 |
| BLDG1530089 | Remove (1) 12'-0" x 13'-0" roll-up door at Loading Dock | 1 | 1 | 0 | 18-Mar-19 | 18-Mar-19 |
| BLDG1530090 | Install new (1) 12'-0" x 11'-0" roll-up door at Loading Dock | 2 | 2 | 0 | 19-Mar-19 | 20-Mar-19 |
| BLDG1530091 | Cut opening in existing wall | 1 | 1 | 0 | 21-Mar-19 | 21-Mar-19 |



Remaining Level of Effort
Actual Level of Effort
Remaining Work
Actual Work
Critical Remaining Work
Milestone

TASK filter: All Activities

RFPAQCE0118R1 - B1-6

Page 5 of 10

Hurricane Matthew Repairs Phase 4C - RFP AQCE01118 - Baseline Schedule Resubmission 11062018

All Activities by WBS

21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BLDG1530092 | Install new framing and flashing | 2 | 2 | 23-Mar-19 | 24-Mar-19 | 0 |
| BLDG1530093 | Install new personnel door at west side of building by the Loading Dock | 2 | 2 | 25-Mar-19 | 26-Mar-19 | 0 |
| BLDG1530094 | Paint door and frame. | 1 | 1 | 27-Mar-19 | 27-Mar-19 | 0 |
| BLDG1530095 | Remove Loading Dock metal roofing and steel joists | 2 | 2 | 28-Mar-19 | 30-Mar-19 | 0 |
| BLDG1530096 | Install new steel joists | 3 | 3 | 31-Mar-19 | 02-Apr-19 | 0 |
| BLDG1530097 | Install new metal roofing | 1 | 1 | 03-Apr-19 | 03-Apr-19 | 116 |
| BLDG1530098 | Install new gutters and downspouts | 1 | 1 | 04-Apr-19 | 04-Apr-19 | 116 |
| BLDG1530099 | Install new concrete splash blocks | 1 | 1 | 06-Apr-19 | 06-Apr-19 | 116 |
| BLDG1530100 | Paint all structural steel framing with a rust inhibiting paint | 1 | 1 | 07-Apr-19 | 07-Apr-19 | 116 |
| BLDG1530101 | Pre-Final QC/QA Inspection | 2 | 2 | 08-Apr-19 | 09-Apr-19 | 116 |
| BLDG1530102 | Conduct Punch list | 2 | 2 | 10-Apr-19 | 11-Apr-19 | 116 |
| BLDG1530103 | Remove Containment Measures and Clean Workspace | 1 | 1 | 13-Apr-19 | 13-Apr-19 | 116 |
| BLDG1530104 | Final Inspection | 1 | 1 | 14-Apr-19 | 14-Apr-19 | 116 |
| BLDG1530105 | Complete | 0 | 0 | | 14-Apr-19 | 116 |
| **Bldg 1215 - Admin West** | | **124** | **124** | **03-Apr-19** | **25-May-19** | **2** |
| BLDG1215165 | Start Building | 0 | 0 | 03-Apr-19 | | 0 |
| BLDG1215166 | Build and Install Work Zone Barricades | 1 | 1 | 03-Apr-19 | 03-Apr-19 | 0 |
| BLDG1215167 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 04-Apr-19 | 04-Apr-19 | 0 |
| BLDG1215168 | Setup Containment Area for Construction Debris | 2 | 2 | 06-Apr-19 | 07-Apr-19 | 0 |
| BLDG1215169 | Remove (73±) windows | 5 | 5 | 08-Apr-19 | 13-Apr-19 | 0 |
| BLDG1215170 | Remove exterior louvers | 3 | 3 | 14-Apr-19 | 16-Apr-19 | 0 |
| BLDG1215171 | Install metal studs (infill at window openings) | 8 | 8 | 17-Apr-19 | 25-Apr-19 | 0 |
| BLDG1215172 | Install new prefinished metal panel (exterior) | 15 | 15 | 27-Apr-19 | 13-May-19 | 0 |
| BLDG1215173 | Install new prefinished metal panel (interior) | 15 | 15 | 14-May-19 | 30-May-19 | 0 |
| BLDG1215174 | Remove existing BUR (roofing) | 10 | 10 | 01-Jun-19 | 11-Jun-19 | 0 |
| BLDG1215175 | Install new 3 ply modified bitumen roofing system (approx. 8,400 square feet). | 10 | 10 | 12-Jun-19 | 23-Jun-19 | 2 |
| BLDG1215176 | Cut 2'-0" roof overhang to approximately 6" | 3 | 3 | 24-Jun-19 | 26-Jun-19 | 2 |
| BLDG1215177 | Reconstruct with steel edge channel at reduced overhang | 5 | 5 | 27-Jun-19 | 03-Jul-19 | 2 |
| BLDG1215178 | Paint steel edge channel (to match existing) | 1 | 1 | 04-Jul-19 | 04-Jul-19 | 2 |
| BLDG1215179 | Remove weather stripping at all exterior doors | 3 | 3 | 06-Jul-19 | 08-Jul-19 | 2 |
| BLDG1215180 | Install new weather stripping - (3) pairs of doors | 1 | 1 | 09-Jul-19 | 09-Jul-19 | 2 |
| BLDG1215181 | Install new weather stripping - (4) single doors | 1 | 1 | 10-Jul-19 | 10-Jul-19 | 2 |
| BLDG1215182 | Inspect pre-engineered structure | 1 | 1 | 11-Jul-19 | 11-Jul-19 | 2 |
| BLDG1215183 | Coat any new structural steel framing with a rust inhibiting paint | 3 | 3 | 13-Jul-19 | 15-Jul-19 | 2 |
| BLDG1215184 | Remove air handling unit | 2 | 2 | 16-Jul-19 | 17-Jul-19 | 2 |
| BLDG1215185 | Install new air handling unit | 5 | 5 | 18-Jul-19 | 23-Jul-19 | 2 |
| BLDG1215186 | Install new VAV | 1 | 1 | 24-Jul-19 | 24-Jul-19 | 2 |
| BLDG1215187 | Install new chilled water AHU | 2 | 2 | 25-Jul-19 | 27-Jul-19 | 2 |
| BLDG1215188 | Install new 4 VAV terminals per floor (total of 8) | 3 | 3 | 28-Jul-19 | 30-Jul-19 | 2 |
| BLDG1215189 | Install new supply ductwork to each zone | 8 | 8 | 31-Jul-19 | 08-Aug-19 | 2 |
| BLDG1215190 | Install condensate drain piping (to storm drain) | 2 | 2 | 10-Aug-19 | 11-Aug-19 | 2 |
| BLDG1215191 | Remove existing electrical branch circuit at exit air handling unit | 2 | 2 | 12-Aug-19 | 13-Aug-19 | 2 |
| BLDG1215192 | Install new electrical branch circuit at new air handling unit | 2 | 2 | 14-Aug-19 | 15-Aug-19 | 2 |
| BLDG1215193 | Install new electrical branch circuit for each of four (4) new VAVs. | 2 | 2 | 17-Aug-19 | 18-Aug-19 | 2 |
| BLDG1215194 | Pre-Final QC/QA Inspection | 2 | 2 | 19-Aug-19 | 20-Aug-19 | 2 |

Remaining Level of Effort    Actual Work    Critical Remaining Work
Actual Level of Effort    Remaining Work ◆    Four (4) Milestone

TASK filter: All Activities

RFPAQCE01118R1 - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018J    All Activities by WBS    21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float | |
|---|---|---|---|---|---|---|---|
| BLDG1215195 | Conduct Punch list | 2 | 2 | 21-Aug-19 | 22-Aug-19 | 2 | |
| BLDG1215196 | Remove Containment Measures and Clean Workspace | 1 | 1 | 24-Aug-19 | 24-Aug-19 | 2 | |
| BLDG1215197 | Final Inspection | 1 | 1 | 25-Aug-19 | 25-Aug-19 | 2 | |
| BLDG1215198 | Complete | 0 | 0 | | 25-Aug-19 | 2 | |
| **Bldg 1033 - Ranger User Hanger** | | **66** | **66** | **12-Jun-19** | **27-Aug-19** | **0** | |
| BLDG1033248 | Start Building | 0 | 0 | 12-Jun-19 | | 0 | |
| BLDG1033249 | Build and Install Work Zone Barricades | 1 | 1 | 12-Jun-19 | 12-Jun-19 | 0 | |
| BLDG1033250 | Install Advance Warning Signage / Traffic Control | 2 | 2 | 13-Jun-19 | 13-Jun-19 | 0 | |
| BLDG1033251 | Setup Containment Area for Construction Debris | 2 | 2 | 05-Jun-19 | 16-Jun-19 | 0 | |
| BLDG1033252 | Remove existing CCTV camera and controller and three sound system speakers for reinsta | 1 | 1 | 17-Jun-19 | 17-Jun-19 | 0 | |
| BLDG1033253 | Remove for reinstallation 3 ton underhung bridge crane | 3 | 3 | 18-Jun-19 | 20-Jun-19 | 0 | |
| BLDG1033254 | Install new fabric hanger doors | 1 | 1 | 22-Jun-19 | 22-Jun-19 | 0 | |
| BLDG1033255 | Remove for reinstallation exiting water cooler, emergency shower and washtub | 1 | 1 | 22-Jun-19 | 22-Jun-19 | 0 | |
| BLDG1033255 | Demo existing structure except for superstucture and slab foundation | 5 | 5 | 23-Jun-19 | 27-Jun-19 | 0 | |
| BLDG1033256 | Install replacement structural elements | 5 | 5 | 29-Jun-19 | 03-Jul-19 | 0 | |
| BLDG1033257 | Paint newly installed steel elements | 2 | 2 | 04-Jul-19 | 06-Jul-19 | 0 | |
| BLDG1033258 | Install 2 new storage cages | 3 | 3 | 07-Jul-19 | 09-Jul-19 | 0 | |
| BLDG1033259 | Install new power distribution system | 5 | 5 | 10-Jul-19 | 15-Jul-19 | 0 | |
| BLDG1033260 | Rough in electrical | 3 | 3 | 16-Jul-19 | 18-Jul-19 | 0 | |
| BLDG1033261 | Rough in plumbing | 2 | 2 | 20-Jul-19 | 21-Jul-19 | 0 | |
| BLDG1033262 | Install new 1" compressed air lines and 6 compressed air stations | 2 | 2 | 22-Jul-19 | 23-Jul-19 | 0 | |
| BLDG1033263 | Install new hanger doors | 3 | 3 | 24-Jul-19 | 27-Jul-19 | 0 | |
| BLDG1033264 | Install 3 louvers and ridge vent | 1 | 1 | 28-Jul-19 | 28-Jul-19 | 0 | |
| BLDG1033265 | Install finish electrical & lighting | 5 | 5 | 29-Jul-19 | 03-Aug-19 | 0 | |
| BLDG1033266 | Connect existing water cooling, emergency shower and washtub | 1 | 1 | 04-Aug-19 | 04-Aug-19 | 0 | |
| BLDG1033267 | Reinstall CCTV camera and controller and three sound system speakers | 2 | 2 | 06-Aug-19 | 06-Aug-19 | 0 | |
| BLDG1033268 | Install 3 ton bridge crane | 8 | 8 | 07-Aug-19 | 15-Aug-19 | 0 | |
| BLDG1033269 | Certify bridge crane | 2 | 2 | 17-Aug-19 | 18-Aug-19 | 0 | |
| BLDG1033270 | Test and Commission | 2 | 2 | 19-Aug-19 | 20-Aug-19 | 0 | |
| BLDG1033271 | Pre-Final QC/QA Inspection | 2 | 2 | 21-Aug-19 | 22-Aug-19 | 0 | |
| BLDG1033272 | Conduct Punch list | 2 | 2 | 24-Aug-19 | 25-Aug-19 | 0 | |
| BLDG1033273 | Remove Containment Measures and Clean Workspace | 1 | 1 | 26-Aug-19 | 26-Aug-19 | 0 | |
| BLDG1033274 | Final Inspection | 1 | 1 | 27-Aug-19 | 27-Aug-19 | 0 | |
| BLDG1033275 | Complete | 0 | 0 | | 27-Aug-19 | 0 | |
| **Bldg 1019 - Base Chapel** | | **73** | **73** | **19-Apr-19** | **13-Apr-19** | **117** | |
| BLDG1019132 | Start Building | 0 | 0 | 19-Jan-19 | | 1 | |
| BLDG1019133 | Build and Install Work Zone Barricades | 1 | 1 | 19-Jan-19 | 19-Jan-19 | 1 | |
| BLDG1019134 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 20-Jan-19 | 20-Jan-19 | 1 | |
| BLDG1019135 | Setup Containment Area for Construction Debris | 2 | 2 | 21-Jan-19 | 22-Jan-19 | 1 | |
| BLDG1019136 | Remove entire wood truss and shingle roof system | 5 | 5 | 23-Jan-19 | 28-Jan-19 | 1 | |
| BLDG1019137 | Install new pre-engineered wood truss system | 8 | 8 | 29-Jan-19 | 06-Feb-19 | 1 | |
| BLDG1019138 | Remove attic venting (ridge vents and soffit vents) | 1 | 1 | 07-Feb-19 | 07-Feb-19 | 1 | |
| BLDG1019139 | Remove roof deck insulation | 4 | 4 | 09-Feb-19 | 12-Feb-19 | 1 | |
| BLDG1019140 | Install prefinished architectural standing seam roof | 8 | 8 | 13-Feb-19 | 21-Feb-19 | 1 | |
| BLDG1019141 | Install new fascia | 2 | 2 | 23-Feb-19 | 24-Feb-19 | 1 | |
| BLDG1019142 | Install new soffits | 2 | 2 | 25-Feb-19 | 26-Feb-19 | 1 | |

TASK filter: All Activities

RFPAQCE0118R1 - B1-6

Remaining Level of Effort    Actual Work    Critical Remaining Work
Actual Level of Effort    Remaining Work ◆    ◆ Milestone

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018 | All Activities by WBS | 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BLDG1019143 | Install new gutters and downspouts | 2 | 2 | 27-Feb-19 | 28-Feb-19 | 1 |
| BLDG1019144 | Remove weather stripping | 1 | 1 | 02-Mar-19 | 02-Mar-19 | 117 |
| BLDG1019145 | Install drip edge at south side personnel door | 1 | 1 | 03-Mar-19 | 03-Mar-19 | 117 |
| BLDG1019146 | Remove suspended and gypsum board ceilings | 2 | 2 | 04-Mar-19 | 05-Mar-19 | 117 |
| BLDG1019147 | Install 2 x 2 suspended acoustical panel ceilings | 5 | 5 | 06-Mar-19 | 11-Mar-19 | 117 |
| BLDG1019148 | Remove 5-ton packaged unit and ductwork | 1 | 1 | 12-Mar-19 | 12-Mar-19 | 117 |
| BLDG1019149 | Install new 5-ton split system with AHU in closet | 2 | 2 | 13-Mar-19 | 14-Mar-19 | 117 |
| BLDG1019150 | Install condensing unit on concrete pad outside | 2 | 2 | 16-Mar-19 | 17-Mar-19 | 117 |
| BLDG1019151 | Install insulated supply and return ductwork | 1 | 1 | 18-Mar-19 | 18-Mar-19 | 117 |
| BLDG1019152 | Install condensate drain piping | 2 | 2 | 19-Mar-19 | 20-Mar-19 | 117 |
| BLDG1019153 | Remove existing electrical branch circuit at old HVAC unit | 2 | 2 | 21-Mar-19 | 23-Mar-19 | 117 |
| BLDG1019154 | Install new electrical branch circuit at new HVAC unit | 1 | 1 | 24-Mar-19 | 24-Mar-19 | 117 |
| BLDG1019155 | Remove all existing interior ceiling mounted lighting fixtures | 3 | 3 | 25-Mar-19 | 27-Mar-19 | 117 |
| BLDG1019156 | Install new LED interior lighting | 1 | 1 | 28-Mar-19 | 28-Mar-19 | 117 |
| BLDG1019157 | Remove existing exterior lighting at main entrance canopy | 2 | 2 | 30-Mar-19 | 31-Mar-19 | 117 |
| BLDG1019158 | Install new LED fixture at main entrance canopy | 5 | 5 | 01-Apr-19 | 06-Apr-19 | 117 |
| BLDG1019159 | Pre-Final QC/QA Inspection | 2 | 2 | 07-Apr-19 | 08-Apr-19 | 117 |
| BLDG1019160 | Conduct Punch list | 2 | 2 | 09-Apr-19 | 10-Apr-19 | 117 |
| BLDG1019161 | Remove Containment Measures and Clean Workspace | 1 | 1 | 11-Apr-19 | 11-Apr-19 | 117 |
| BLDG1019162 | Final Inspection | 1 | 1 | 13-Apr-19 | 13-Apr-19 | 117 |
| BLDG1019163 | Complete | 0 | 0 | | 13-Apr-19 | 117 |
| **Bldg 1224 - Concrete Block House No. 4** | | **153** | **153** | **02-Mar-19** | **26-Aug-19** | **1** |
| BLDG1224200 | Start Building | 0 | 0 | 02-Mar-19 | | 1 |
| BLDG1224201 | Build and Install Work Zone Barricades | 1 | 1 | 02-Mar-19 | 02-Mar-19 | 1 |
| BLDG1224202 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 03-Mar-19 | 03-Mar-19 | 1 |
| BLDG1224203 | Setup Containment Area for Construction Debris | 1 | 1 | 04-Mar-19 | 05-Mar-19 | 1 |
| BLDG1224204 | Remove entire structures and roofing system, downspouts and gutters | 6 | 6 | 06-Mar-19 | 12-Mar-19 | 1 |
| BLDG1224205 | Remove and demolish all windows, doors, shutters, exterior lighting thru wall mechanical unit | 3 | 3 | 13-Mar-19 | 16-Mar-19 | 1 |
| BLDG1224206 | Remove all interior gypsum wallboard and furring - masonry and studs to remain | 3 | 3 | 17-Mar-19 | 19-Mar-19 | 1 |
| BLDG1224208 | Remove all interior walls and finishes @ none unit dividing walls. | 3 | 3 | 20-Mar-19 | 23-Mar-19 | 1 |
| BLDG1224209 | Remove mech systems | 3 | 3 | 24-Mar-19 | 26-Mar-19 | 1 |
| BLDG1224210 | Remove all interior electrical including exterior wall mounted lights | 3 | 3 | 27-Mar-19 | 30-Mar-19 | 1 |
| BLDG1224211 | Remove all plumbing and laundry fixtures down to slab - Floor mounted fixture drains to rem | 3 | 3 | 31-Mar-19 | 02-Apr-19 | 1 |
| BLDG1224212 | Remove all water piping back to building service entrance | 2 | 2 | 03-Apr-19 | 04-Apr-19 | 1 |
| BLDG1224213 | Remove all electric water heaters | 1 | 1 | 06-Apr-19 | 06-Apr-19 | 1 |
| BLDG1224214 | Install new engineered metal plate roof truss structure | 15 | 15 | 07-Apr-19 | 23-Apr-19 | 1 |
| BLDG1224215 | Install new roof sheathing | 4 | 4 | 24-Apr-19 | 28-Apr-19 | 1 |
| BLDG1224216 | Install Perimeter Block @ Building 1507 | 4 | 4 | 29-Apr-19 | 01-May-19 | 1 |
| BLDG1224217 | Install Interply / Cap @ Building 1507 | 10 | 10 | 02-May-19 | 13-May-19 | 1 |
| BLDG1224218 | Install roof accessories | 3 | 3 | 14-May-19 | 16-May-19 | 1 |
| BLDG1224219 | Install new fascia | 2 | 2 | 18-May-19 | 19-May-19 | 1 |
| BLDG1224220 | Install new soffits | 4 | 4 | 20-May-19 | 23-May-19 | 1 |
| BLDG1224221 | Install new gutters and downspouts | 2 | 2 | 25-May-19 | 26-May-19 | 1 |
| BLDG1224222 | Install new windows & shutters | 5 | 5 | 27-May-19 | 01-Jun-19 | 1 |
| BLDG1224223 | Hang new doors | 3 | 3 | 02-Jun-19 | 04-Jun-19 | 1 |

Remaining Level of Effort | Actual Work | Critical Remaining Work
Actual Level of Effort | Remaining Work ◆ | ◆ Milestone

TASK filter: All Activities
RFPAQCE0118R1 - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE01l8 - Baseline Schedule Resubmission 11062018 | All Activities by WBS | 21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BLDG1224224 | Frame interior walls | 5 | 5 | 05-Jun-19 | 10-Jun-19 | 1 |
| BLDG1224225 | Furr out CMU walls | 4 | 4 | 11-Jun-19 | 15-Jun-19 | 1 |
| BLDG1224226 | Install backing | 3 | 3 | 16-Jun-19 | 18-Jun-19 | 1 |
| BLDG1224227 | Install fire sprinkler system | 5 | 5 | 19-Jun-19 | 24-Jun-19 | 1 |
| BLDG1224228 | Fire Protection QCM Inspection Visits | 2 | 2 | 25-Jun-19 | 26-Jun-19 | 1 |
| BLDG1224229 | Frame ceiling | 5 | 5 | 27-Jun-19 | 02-Jul-19 | 1 |
| BLDG1224230 | Rough in Elect., Mech., Plumbing, Telecommunications & Fire Alarm | 5 | 5 | 03-Jul-19 | 08-Jul-19 | 1 |
| BLDG1224231 | Install wall insulation | 2 | 2 | 09-Jul-19 | 10-Jul-19 | 1 |
| BLDG1224232 | Hang interior gypsum walls and ceilings | 5 | 5 | 11-Jul-19 | 16-Jul-19 | 1 |
| BLDG1224233 | Mud and tape | 5 | 5 | 17-Jul-19 | 22-Jul-19 | 1 |
| BLDG1224234 | Paint interior | 3 | 3 | 23-Jul-19 | 25-Jul-19 | 1 |
| BLDG1224235 | Install mechanical systems | 4 | 4 | 27-Jul-19 | 30-Jul-19 | 1 |
| BLDG1224236 | Install finish electrical & lighting | 4 | 4 | 31-Jul-19 | 04-Aug-19 | 1 |
| BLDG1224237 | Install plumbing fixtures an finishes | 3 | 3 | 05-Aug-19 | 07-Aug-19 | 1 |
| BLDG1224238 | Install central water heating systems | 2 | 2 | 08-Aug-19 | 10-Aug-19 | 1 |
| BLDG1224239 | Install solar water system | 4 | 4 | 11-Aug-19 | 14-Aug-19 | 1 |
| BLDG1224240 | Install fire sprinkler system finishes | 2 | 2 | 15-Aug-19 | 17-Aug-19 | 1 |
| BLDG1224241 | Test and Commission | 2 | 2 | 18-Aug-19 | 19-Aug-19 | 1 |
| BLDG1224242 | Pre-Final QC/QA Inspection | 2 | 2 | 20-Aug-19 | 21-Aug-19 | 1 |
| BLDG1224243 | Conduct Punch list | 2 | 2 | 22-Aug-19 | 24-Aug-19 | 1 |
| BLDG1224244 | Remove Containment Measures and Clean Workspace | 1 | 1 | 25-Aug-19 | 25-Aug-19 | 1 |
| BLDG1224245 | Final Inspection | 1 | 1 | 26-Aug-19 | 26-Aug-19 | 1 |
| BLDG1224246 | Complete | 0 | 0 | | 26-Aug-19 | 1 |
| **Bldg 1935 - Waterfront Storage** | | **56** | **56** | **27-May-19** | **30-Jul-19** | **24** |
| BLDG1935107 | Start Building | 0 | 0 | 27-May-19 | | 24 |
| BLDG1935108 | Build and Install Work Zone Barricades | 1 | 1 | 27-May-19 | 27-May-19 | 24 |
| BLDG1935109 | Install Advance Warning Signage / Traffic Control | 1 | 1 | 28-May-19 | 28-May-19 | 24 |
| BLDG1935110 | Setup Containment Area for Construction Debris | 2 | 2 | 29-May-19 | 30-May-19 | 24 |
| BLDG1935111 | Remove roll-up doors | 2 | 2 | 01-Jun-19 | 02-Jun-19 | 24 |
| BLDG1935112 | Install new roll-up doors | 5 | 5 | 03-Jun-19 | 08-Jun-19 | 24 |
| BLDG1935113 | Remove exterior personnel doors, frames and hardware | 1 | 1 | 09-Jun-19 | 09-Jun-19 | 24 |
| BLDG1935114 | Install new exterior personnel doors, frames and hardware | 3 | 3 | 10-Jun-19 | 12-Jun-19 | 24 |
| BLDG1935115 | Paint doors and frames | 2 | 2 | 13-Jun-19 | 15-Jun-19 | 24 |
| BLDG1935116 | Clean the exterior and interior of the tensioning fabric | 4 | 4 | 16-Jun-19 | 19-Jun-19 | 24 |
| BLDG1935117 | Repair al damage to the tensioning fabric | 4 | 4 | 20-Jun-19 | 24-Jun-19 | 24 |
| BLDG1935118 | Replace fabric above roll-up doors | 4 | 4 | 25-Jun-19 | 29-Jun-19 | 24 |
| BLDG1935119 | Re-seal all penetrations through the fabric | 2 | 2 | 30-Jun-19 | 01-Jul-19 | 24 |
| BLDG1935120 | Remove existing two propeller exhaust fans at each end of the building (4 total) | 2 | 2 | 02-Jul-19 | 03-Jul-19 | 24 |
| BLDG1935121 | Install new exhaust fans (4 total) | 5 | 5 | 04-Jul-19 | 09-Jul-19 | 24 |
| BLDG1935122 | Remove existing branch circuit & safety disconnect switch at four (4) roof mounted exhaust f | 1 | 1 | 10-Jul-19 | 10-Jul-19 | 24 |
| BLDG1935123 | Install new branch circuit and safety disconnect switch for four (4) new exhaust fans | 1 | 1 | 11-Jul-19 | 11-Jul-19 | 24 |
| BLDG1935124 | Remove all existing warehouse lighting fixtures and circuitry | 3 | 3 | 15-Jul-19 | 17-Jul-19 | 24 |
| BLDG1935125 | Install new LED high output high bay lighting fixtures and circuitry | 5 | 5 | 18-Jul-19 | 23-Jul-19 | 24 |
| BLDG1935126 | Pre-Final QC/QA Inspection | 2 | 2 | 24-Jul-19 | 25-Jul-19 | 24 |
| BLDG1935127 | Conduct Punch list | 2 | 2 | 27-Jul-19 | 28-Jul-19 | 24 |

Page 9 of 10

Remaining Level of Effort / Actual Work / Critical Remaining Work
Actual Level of Effort / Remaining Work / Milestone

TASK filter: All Activities

RFPAQCE011RRl - B1-6

Hurricane Matthew Repairs Phase 4C - RFP AQCE0118 - Baseline Schedule Resubmission 11062018

All Activities by WBS

21-Dec-18 22:56

| Activity ID | Activity Name | Orig Dur | Rem Dur | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BLDG1935128 | Remove Containment Measures and Clean Workspace | 1 | 1 | 29-Jul-19 | 29-Jul-19 | 24 |
| BLDG1935129 | Final Inspection | 1 | 1 | 30-Jul-19 | 30-Jul-19 | 24 |
| BLDG1935130 | Complete | 0 | 0 | | 30-Jul-19 | 24 |
| **Project Closeout** | | 106 | 106 | 28-Aug-19 | 30-Dec-19 | 0 |
| AC7010 | Prepare and Submit Draft Project Closeout Package | 30 | 30 | 28-Aug-19 | 01-Oct-19 | 0 |
| AC7020 | Govt Review of Draft Project Closeout Package | 21 | 21 | 02-Oct-19 | 26-Oct-19 | 0 |
| AC7050 | ECC Respond to Comments and Prepare and Submit Final Project Closeout Package | 30 | 30 | 27-Oct-19 | 30-Nov-19 | 0 |
| AC7060 | Govt Back-Check and Approval of Final Project Closeout Package | 21 | 21 | 01-Dec-19 | 24-Dec-19 | 0 |
| AC7070 | Receive Final Govt Approval - Project Closeout Package | 4 | 4 | 26-Dec-19 | 30-Dec-19 | 0 |



Legend:
Remaining Level of Effort | Actual Work | Critical Remaining Work
Actual Level of Effort | Remaining Work | Milestone

TASK filter: All Activities

RFPAQCE0118R1 - B1-6

EXHIBIT B

Bond No. 107019577

# LABOR AND MATERIAL PAYMENT BOND

KNOW ALL MEN BY THESE PRESENTS: That Islands Mechanical Contractor, Inc.                    , a corporation organized under the laws of the State of Florida                    , as principal (hereinafter called "Subcontractor"), and Travelers Surety and Casualty Company of America                    as surety (hereinafter called "Surety"), are held and firmly bound unto **Environmental Chemical Corporation**, a corporation organized under the laws of the State of Kentucky, as Obligee (hereinafter called "ECC"), for the use and benefit of claimants as herein below defined, in the amount of Six Million Eighty-Five Thousand Forty-Eight and 00/100                    Dollars ($ 6,085,048.00                    ) for the payment whereof Subcontractor and Surety bind themselves, their heirs, executors, administrators, successors and assigns, jointly and severally, firmly by these presents.

WHEREAS, Subcontractor has entered into an Agreement with ECC dated 12/20/2018                    , 2008 (the "Contract"), for providing certain labor, materials, services, and work to the project known as Hurricane Matthew Recovery Phase 4C Repairs Project, Andros AUTEC Base, Bahamas        (the "Project"), all in conformance with the terms and conditions of the Contract, which Contract (and all amendments or modifications) is hereby incorporated by reference and made a part hereof; and

NOW, THEREFORE, THE CONDITION OF THIS OBLIGATION is such that, if Subcontractor shall promptly make payment to all claimants as hereinafter defined for all labor and material used or reasonably required for use in the performance of the Contract, then this obligation shall be void; otherwise, it shall remain in full force and effect, subject, however, to the following conditions:

1.      A claimant is defined as (a) one having a direct contract with Subcontractor or with a subcontractor of Subcontractor for labor, material, or both, used or reasonably required for use in the performance of the Contract, labor and material being construed to include that part of water, gas, power, light, heat, oil, gasoline, telephone service or rental of equipment directly applicable to the Contract; or (b) one having a right to file a lien against the Project; or (c) Obligee.

2.      The above named Subcontractor and Surety hereby jointly and severally agree with ECC that every claimant as herein defined who has not been paid in full before the expiration of a period of ninety (90) days after the date on which the last of such claimant's work or labor was done or performed or materials were furnished by such claimant, may sue on this bond for the use of such claimant, prosecute the suit to final judgment for such sum or sums as may be justly due claimant and have execution thereon. ECC shall have no liability for the payment of any costs or expenses of any such suit.

3.      In the event that the jurisdiction of the Project permits the same, a true and correct copy of this bond may be filed as a lien discharge bond for any lien filed by a claimant. In such event, this bond shall be construed to afford at least the minimum requirements of a lien discharge bond for the jurisdiction in question.

Signed and sealed this 24th        day of        January                    , 20 19 .

PRINCIPAL:
Islands Mechanical Contractor, Inc.                    [SEAL]

By:

Title: CFO

Witness

SURETY:
Travelers Casualty and Surety Company of America        [SEAL]

By:

Title: Robert T. Theus, Attorney-in-Fact

Witness
Kessandra S. Sullins

# SUBCONTRACTOR PERFORMANCE BOND

**Bond No.** 107019577

KNOW ALL MEN BY THESE PRESENTS, That Islands Mechanical Contractor, Inc. _____, a corporation organized under the laws of the State of ___Florida___ (hereinafter called the "Principal"), as Principal, and Travelers Casualty and Surety Company of America a corporation organized and existing under the laws of the State of ___CT___ (hereinafter called the "Surety"), are held and firmly bound unto **Environmental Chemical Corporation**, a corporation organized under the laws of the State of Kentucky (hereinafter called the "Obligee"), in the sum of Six Million Eighty-Five Thousand Forty-Eight and 00/100 _____ Dollars ($ 6,085,048.00 _____ ), for the payment of which sum well and truly to be made the said Principal and Surety bind themselves, and their respective heirs, administrators, executors, successors and assigns, jointly and severally, firmly by these presents.

WHEREAS, the Obligee is the Prime Contractor of a Project, described as follows:
Hurricane Matthew Recovery Phase 4C Repairs Project, Andros AUTEC, Bahamas
_____ (the "Project"); and

WHEREAS, the Principal has entered into an Agreement with the Obligee dated ___12/20/2018___ _____, 2008 (the "Contract") to perform, as Subcontractor, the Work (as defined in the Contract) in connection with said Project, consisting of, among other things, providing labor, materials, work, and services in conformance with the terms and conditions of the Contract, which Contract (and all amendments or modifications) is hereby incorporated by reference, referred to and all obligations of Principal thereunder made a part hereof and of Surety's obligation hereunder.

NOW THEREFORE, THE CONDITION OF THIS OBLIGATION IS SUCH, that if the Principal and Surety shall well and truly perform all the undertakings, covenants, terms, conditions, and agreements of said Contract within the time provided therein and any extensions thereof that may be granted by the Obligee, including specifically obligations that survive or extend past the completion of the Work as defined in said Contract, and shall stand behind and perform fully any guaranty or warranty required under said Contract or by law, and shall, at all times, perform its Contract obligations as provided by law, and shall also well and truly perform all the undertakings, covenants, terms, conditions, and agreements of any and all duly authorized modifications of said Contract that may hereafter be made, and shall indemnify and save harmless said Obligee of and from any and all loss, damage, and expense, including but not limited to damages, delay damages, liquidated damages, consequential damages, costs and attorneys' fees, which the said Obligee may sustain by reason of failure so to do, and including but not limited to damages, delay damages, liquidated damages, consequential damages, costs and attorneys' fees incurred in enforcing the Contract or this Bond, then this obligation shall be null and void; otherwise it shall remain in full force and effect.

The said Surety agrees that no change, extension of time, alteration, addition, omission, or other modification of the terms of the said Contract or in the said work to be performed, or in the specifications, or in the plans, shall in anywise affect its obligation on this Bond, and it does hereby waive notice of any such changes, extensions of time, alternations, additions, omissions, and other modifications.

Signed and sealed this ___24th___ day of ___January___ _____, 20__19__.

PRINCIPAL:
Islands Mechanical Contractor, Inc.   [SEAL]

By: _____

Title: _____CFO_____

Witness _____

SURETY:
Travelers Casualty and Surety Company of America   [SEAL]

By: _____

Title: Robert T. Theus, Attorney-in-Fact

Witness _____
Kassandra S. Sullins



| | Travelers Casualty and Surety Company of America |
|---|---|
| **TRAVELERS J** | Travelers Casualty and Surety Company |
| | St. Paul Fire and Marine Insurance Company |

**POWER OF ATTORNEY**

**KNOW ALL MEN BY THESE PRESENTS**: That Travelers Casualty and Surety Company of America, Travelers Casualty and Surety Company, and St. Paul Fire and Marine Insurance Company are corporations duly organized under the laws of the State of Connecticut (herein collectively called the "Companies"), and that the Companies do hereby make, constitute and appoint **Robert T Theus**                    of Jacksonville **Florida**                    , their true and lawful Attorney-in-Fact to sign, execute, seal and acknowledge any and all bonds, recognizances, conditional undertakings and other writings obligatory in the nature thereof on behalf of the Companies in their business of guaranteeing the fidelity of persons, guaranteeing the performance of contracts and executing or guaranteeing bonds and undertakings required or permitted in any actions or proceedings allowed by law.

**IN WITNESS WHEREOF**, the Companies have caused this instrument to be signed, and their corporate seals to be hereto affixed, this **3rd** day of **February**, **2017**.

  

State of Connecticut

By: _____
City of Hartford ss.                                        Robert L. Raney, Senior Vice President

On this the **3rd** day of **February**, **2017**, before me personally appeared **Robert L. Raney**, who acknowledged himself to be the Senior Vice President of Travelers Casualty and Surety Company of America, Travelers Casualty and Surety Company, and St. Paul Fire and Marine Insurance Company, and that he, as such, being authorized so to do, executed the foregoing instrument for the purposes therein contained by signing on behalf of the corporations by himself as a duly authorized officer.

**In Witness Whereof**, I hereunto set my hand and official seal.                

My Commission expires the **30th** day of **June, 2021**                    _Marie C Tetreault_
                                                        Marie C. Tetreault, Notary Public

This Power of Attorney is granted under and by the authority of the following resolutions adopted by the Boards of Directors of Travelers Casualty and Surety Company of America, Travelers Casualty and Surety Company, and St. Paul Fire and Marine Insurance Company, which resolutions are now in full force and effect, reading as follows:

**RESOLVED**, that the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President, any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary may appoint Attorneys-in-Fact and Agents to act for and on behalf of the Company and may give such appointee such authority as his or her certificate of authority may prescribe to sign with the Company's name and seal with the Company's seal bonds, recognizances, contracts of indemnity, and other writings obligatory in the nature of a bond, recognizance, or conditional undertaking, and any of said officers or the Board of Directors at any time may remove any such appointee and revoke the power given him or her; and it is

**FURTHER RESOLVED**, that the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President may delegate all or any part of the foregoing authority to one or more officers or employees of this Company, provided that each such delegation is in writing and a copy thereof is filed in the office of the Secretary; and it is

**FURTHER RESOLVED**, that any bond, recognizance, contract of indemnity. or writing obligatory in the nature of a bond, recognizance, or conditional undertaking shall be valid and binding upon the Company when (a) signed by the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary and duly attested and sealed with the Company's seal by a Secretary or Assistant Secretary; or (b) duly executed (under seal, if required) by one or more Attorneys-in-Fact and Agents pursuant to the power prescribed in his or her certificate or their certificates of authority or by one or more Company officers pursuant to a written delegation of authority; and it is

**FURTHER RESOLVED**, that the signature of each of the following officers: President, any Executive Vice President, any Senior Vice President, any Vice President, any Assistant Vice President, any Secretary, any Assistant Secretary, and the seal of the Company may be affixed by facsimile to any Power of Attorney or to any certificate relating thereto appointing Resident Vice Presidents, Resident Assistant Secretaries or Attorneys-in-Fact for purposes only of executing and attesting bonds and undertakings and other writings obligatory in the nature thereof, and any such Power of Attorney or certificate bearing such facsimile signature or facsimile seal shall be valid and binding upon the Company and any such power so executed and certified by such facsimile signature and facsimile seal shall be valid and binding on the Company in the future with respect to any bond or understanding to which it is attached.

I, **Kevin E. Hughes**, the undersigned, Assistant Secretary of Travelers Casualty and Surety Company of America, Travelers Casualty and Surety Company, and St. Paul Fire and Marine Insurance Company, do hereby certify that the above and foregoing is a true and correct copy of the Power of Attorney executed by said Companies, which remains in full force and effect.

Dated this **24th**            day of **January**            , **2019**

  

                                                        _Kevin E. Hughes_
                                                        Kevin E. Hughes, Assistant Secretary

***To verify the authenticity of this Power of Attorney, please call us at 1-800-421-3880.***
***Please refer to the above-named Attorney-in-Fact and the details of the bond to which the power is attached.***

ISLAMEC-01     PARKER

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
01/24/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:   If  the  certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If  SUBROGATION  IS  WAIVED,  subject  to  the  terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER   License # 0E67768 | CONTACT NAME: Robbie Parke | | |
|---|---|---|---|
| Insurance Office of America, Inc.<br>1 Sleiman Parkway<br>Suite 130<br>Jacksonville, FL 32216 | PHONE (A/C, No, Ext): (904) 596-2859 22136 | | FAX (A/C, No): (904) 448-9788 |
| | E-MAIL ADDRESS: Robbie.Parke@ioausa.com | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | INSURER A : Continental Insurance Company | | 35289 |
| INSURED | INSURER B : St Paul Fire & Marine Insurance Company | | 24767 |
| Islands Mechanical Contractor,Inc.<br>P.O. Box 2039<br>Middleburg, FL 32050 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **X** COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS-MADE **X** OCCUR | X | X | PST418512699 (INTL) | 03/23/2018 | 03/23/2019 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 2,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC<br>☐ OTHER: | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | | | | | | | | $ |
| A | AUTOMOBILE LIABILITY<br>☐ ANY AUTO<br>**X** OWNED AUTOS ONLY ☐ SCHEDULED AUTOS<br>**X** HIRED AUTOS ONLY **X** NON-OWNED AUTOS ONLY | X | X | PST418512699 (INTL) | 03/23/2018 | 03/23/2019 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | **X** UMBRELLA LIAB **X** OCCUR<br>☐ EXCESS LIAB ☐ CLAIMS-MADE | | | ZUP11T57721 | 11/04/2018 | 11/04/2019 | EACH OCCURRENCE | $ 2,000,000 |
| | | | | | | | AGGREGATE | $ 2,000,000 |
| | ☐ DED **X** RETENTION $   10,000 | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY          Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N / A | | DBA6045594292 (INTL) | 03/23/2018 | 03/23/2019 | **X** PER STATUTE  ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| A | Defense Base Work Co | | | DBA6045594292  (INTL) | 03/23/2018 | 03/23/2019 | Defense Base WC | 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Project Name: Hurricane Matthew Recovery Phase 4C Repairs Project, Andros AUTEC, Bahamas.
Project No.: 5720.F86
Subcontract No." IMC-CSA, GCC-MAC-5720

Certificate Holder is named Additional Insured with respect to General Liability and Automobile Liability.  A Waiver of Subrogation is granted in favor of the Additional Insured with respect to General Liability, Automobile Liability and Workers Compensation.
30 days' notice of cancellation except 10 days for non-payment in accordance with the policy provisions.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Environmental Chemical Corporation<br>1240 Bayshore Highway<br>Burlingame, CA 94010 | AUTHORIZED REPRESENTATIVE<br>_John West_ |

ACORD 25 (2016/03)

© 1988-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

Bond No. 800038025

| PAYMENT BOND (See instructions on reverse) | DATE BOND EXECUTED (Must be same or later than date of contract) 10/8/2018 | OMB Control Number: 9000-0045 Expiration Date: 7/31/2019 |
|---|---|---|

Paperwork Reduction Act Statement - This information collection meets the requirements of 44 USC § 3507, as amended by section 2 of the Paperwork Reduction Act of 1995. You do not need to answer these questions unless we display a valid Office of Management and Budget (OMB) control number. The OMB control number for this collection is 9000-0045. We estimate that it will take 60 minutes to read the instructions, gather the facts, and answer the questions. Send only comments relating to our time estimate, including suggestions for reducing this burden, or any other aspects of this collection of information to: General Services Administration, Regulatory Secretariat Division (M1V1CB), 1800 F Street, NW, Washington, DC 20405.

| PRINCIPAL (Legal name and business address) ENVIRONMENTAL CHEMICAL CORPORATION 1240 Bayshore Highway Burlingame, CA 94010 | TYPE OF ORGANIZATION ("X" one) |
|---|---|

TYPE OF ORGANIZATION ("X" one):
☐ INDIVIDUAL   ☐ PARTNERSHIP   ☐ JOINT VENTURE
☒ CORPORATION   ☐ OTHER (Specify)

STATE OF INCORPORATION: KY

SURETY(IES) (Name(s) and business address(es))
ATLANTIC SPECIALTY INSURANCE
COMPANY
605 Highway 169 North, Plymouth, MN 55441

PENAL SUM OF BOND

| MILLION(S) | THOUSAND(S) | HUNDRED(S) | CENTS |
|---|---|---|---|
| 15 | 848 | 403 | 87 |

| CONTRACT DATE | CONTRACT NUMBER |
|---|---|
| 9/30/2018 | N6247013D6020 TO N6945018F0086 |

OBLIGATION:

We, the Principal and Surety(ies), are firmly bound to the United States of America (hereinafter called the Government) in the above penal sum. For payment of the penal sum, we bind ourselves, our heirs, executors, administrators, and successors, jointly and severally. However, where the Sureties are corporations acting as co-sureties, we, the Sureties, bind ourselves in such sum "jointly and severally" as well as "severally" only for the purpose of allowing a joint action or actions against any or all of us. For all other purposes, each Surety binds itself, jointly and severally with the Principal, for the payment of the sum shown opposite the name of the Surety. If no limit is indicated, the limit of liability is the full amount of the penal sum.

CONDITIONS:

The above obligation is void if the Principal promptly makes payment to all persons having a direct relationship with the Principal or a subcontractor of the Principal for furnishing labor, material or both in the prosecution of the work provided for in the contract identified above, and any authorized modifications of the contract that subsequently are made. Notice of those modifications to the Surety(ies) are waived.

WITNESS:

The Principal and Surety(ies) executed this payment bond and affixed their seals on the above date.

PRINCIPAL

ENVIRONMENTAL CHEMICAL CORPORATION

| | 1. (Seal) | 2. (Seal) | 3. (Seal) | Corporate Seal |
|---|---|---|---|---|
| SIGNATURE(S) | | | | |
| NAME(S) & TITLE(S) (Typed) | 1. Joel Thomason CFO | 2. | 3. | |

INDIVIDUAL SURETY(IES)

| | 1. (Seal) | 2. (Seal) |
|---|---|---|
| SIGNATURE(S) | | |
| NAME(S) (Typed) | 1. | 2. |

CORPORATE SURETY(IES)

| SURETY A | NAME & ADDRESS | ATLANTIC SPECIALTY INSURANCE COMPANY 605 Highway 169 North, Plymouth, MN 55441 | STATE OF INCORPORATION NY | LIABILITY LIMIT $ 15,848,403.87 | Corporate Seal |
|---|---|---|---|---|---|
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) (Typed) | 1. April Martinez, Attorney-in-Fact | 2. | | |

AUTHORIZED FOR LOCAL REPRODUCTION
Previous edition is NOT usable

STANDARD FORM 25A (REV. 8/2016)
Prescribed by GSA-FAR (48 CFR) 53.2228(c)

## CORPORATE SURETY(IES) *(Continued)*

| | | | STATE OF INCORPORATION | LIABILITY LIMIT $ | |
|---|---|---|---|---|---|
| **SURETY B** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. , Attorney-in-Fact | 2. | | |
| **SURETY C** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. , Attorney-in-Fact | 2. | | |
| **SURETY D** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. , Attorney-in-Fact | 2. | | |
| **SURETY E** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. | 2. | | |
| **SURETY F** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. | 2. | | |
| **SURETY G** | NAME & ADDRESS | | STATE OF INCORPORATION | LIABILITY LIMIT $ | Corporate Seal |
| | SIGNATURE(S) | 1. | 2. | | |
| | NAME(S) & TITLE(S) *(Typed)* | 1. | 2. | | |

## INSTRUCTIONS

1. This form, for the protection of persons supplying labor and material, is used when a payment bond is required under 40 USC Chapter 31, Subchapter III, Bonds. Any deviation from this form will require the written approval of the Administrator of General Services.

2. Insert the full legal name and business address of the Principal in the space designated "Principal" on the face of the form. An authorized person shall sign the bond. Any person signing in a representative capacity (e.g., an attorney-in-fact) must furnish evidence of authority if that representative is not a member of the firm, partnership, or joint venture, or an officer of the corporation involved.

3. (a) Corporations executing the bond as sureties must appear on the Department of the Treasury's list of approved sureties and must act within the limitations listed therein. The value put into the LIABILITY LIMIT block is the penal sum (i.e., the face value) of the bond, unless a co-surety arrangement is proposed.

(b) When multiple corporate sureties are involved, their names and addresses shall appear in the spaces (Surety A, Surety B, etc.) headed "CORPORATE SURETY(IES)." In the space designated "SURETY(IES)" on the face of the form, insert only the letter identifier corresponding to each of the sureties. Moreover, when co-surety arrangements exist, the parties may allocate their respective limitations of liability under the bonds, provided that the sum total of their liability equals 100% of the bond penal sum.

(c) When individual sureties are involved, a completed Affidavit of Individual Surety (Standard Form 28) for each individual surety shall accompany the bond. The Government may require the surety to furnish additional substantiating information concerning its financial capability.

4. Corporations executing the bond shall affix their corporate seals. Individuals shall execute the bond opposite the words "Corporate Seal", and shall affix an adhesive seal if executed in Maine, New Hampshire, or any other jurisdiction requiring adhesive seals.

5. Type the name and title of each person signing this bond in the space provided.

**STANDARD FORM 25A** (REV. 8/2016) **BACK**